# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/22 - 12/31/23)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| PORTILLO, GERMAN D 19 | Hourly | 15.0000 | 27.6800 | 415.20 > > > THIS PERSON HAS A MISSING SOCIAL SECURITY # < < < | | Social Security 25.74 Medicare 6.02 Fed Income Tax 16.62 NY Income Tax 11.87 NY Disability 0.60 NY PFL 2.12 | | Check # 13585 Check Amt 352.23 | |
| | CHECK DATE 03/11/22 | | 27.6800 | 415.20 | | 62.97 | | Net Pay 352.23 | |
| **COMPANY TOTALS** 1 Person(s) 1 Transaction(s) | Hourly | | 27.6800 | 415.20 | | Social Security 25.74 Medicare 6.02 Fed Income Tax 16.62 NY Income Tax 11.87 NY Disability 0.60 NY PFL 2.12 | | Check Amt 352.23 | |
| | THIS PERIOD TOTAL | | 27.6800 | 415.20 | | 62.97 | | Net Pay 352.23 | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security 25.74 Medicare 6.02 Fed Unemploy 2.49 NY Unemploy 10.48 NY Re-empl Svc 0.31 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 45.04 TOTAL TAX LIABILITY 108.01 | | | |
| (IC) = Independent Contractor | | | | | | | | | |

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:44 PM      CONFIDENTIAL

Period Start - End Dates    01/01/22 - 12/31/23
Check Dates                 01/31/22 - 12/31/23

Payroll Journal
Page 1 of 1
PYRJRN

DEF00084

DEF00085

# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| PORTILLO, GERMAN D 19 | | | | > > > THIS PERSON HAS A MISSING SOCIAL SECURITY # < < < | | | | | |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74<br>Medicare 6.02<br>Fed Income Tax 17.38<br>NY Income Tax 11.86<br>NY Disability 0.60<br>NY PFL 2.12 | | Check # 13073<br>Check Amt | 351.38 |
| | CHECK DATE 04/17/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.73<br>Medicare 6.02<br>Fed Income Tax 17.38<br>NY Income Tax 11.86<br>NY Disability 0.60<br>NY PFL 2.12 | | Check # 13088<br>Check Amt | 351.39 |
| | CHECK DATE 04/24/21 | | 29.6500 | 415.10 | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74<br>Medicare 6.02<br>Fed Income Tax 17.38<br>NY Income Tax 11.86<br>NY Disability 0.60<br>NY PFL 2.12 | | Check # 13103<br>Check Amt | 351.38 |
| | CHECK DATE 05/01/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.73<br>Medicare 6.02<br>Fed Income Tax 17.38<br>NY Income Tax 11.86<br>NY Disability 0.60<br>NY PFL 2.12 | | Check # 13118<br>Check Amt | 351.39 |
| | CHECK DATE 05/08/21 | | 29.6500 | 415.10 | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74<br>Medicare 6.01<br>Fed Income Tax 17.38<br>NY Income Tax 11.86<br>NY Disability 0.60<br>NY PFL 2.12 | | Check # 13132<br>Check Amt | 351.39 |
| | CHECK DATE 05/15/21 | | 29.6500 | 415.10 | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74<br>Medicare 6.02<br>Fed Income Tax 17.38<br>NY Income Tax 11.86<br>NY Disability 0.60<br>NY PFL 2.12 | | Check # 13146<br>Check Amt | 351.38 |
| | CHECK DATE 05/22/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:42 PM       CONFIDENTIAL

Period Start - End Dates    01/04/20 - 12/31/21
Check Dates                 01/04/20 - 12/31/21

Payroll Journal
Page 1 of 8
PYRJRN

DEF00086

# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| (cont.) PORTILLO, GERMAN D (cont.) 19 | | | | | | | | | |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.73 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13160 Check Amt | 351.39 |
| | CHECK DATE 05/29/21 | | 29.6500 | 415.10 | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13174 Check Amt | 351.38 |
| | CHECK DATE 06/05/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13188 Check Amt | 351.38 |
| | CHECK DATE 06/12/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.73 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13202 Check Amt | 351.39 |
| | CHECK DATE 06/19/21 | | 29.6500 | 415.10 | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13216 Check Amt | 351.38 |
| | CHECK DATE 06/26/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.73 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13230 Check Amt | 351.39 |

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:42 PM    CONFIDENTIAL

Period Start - End Dates    01/04/20 - 12/31/21
Check Dates    01/04/20 - 12/31/21

Payroll Journal
Page 2 of 8
PYRJRN

DEF00087

# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| (cont.) PORTILLO, GERMAN D (cont.) 19 | | | | | | | | | |
| | CHECK DATE 07/03/21 | | 29.6500 | 415.10 | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13244 Check Amt | 351.38 |
| | CHECK DATE 07/10/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13258 Check Amt | 351.38 |
| | CHECK DATE 07/17/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.73 Medicare 6.01 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13271 Check Amt | 351.40 |
| | CHECK DATE 07/24/21 | | 29.6500 | 415.10 | | 63.70 | | Net Pay | 351.40 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13284 Check Amt | 351.38 |
| | CHECK DATE 07/31/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.74 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 NY Disability 0.60 NY PFL 2.12 | | Check # 13297 Check Amt | 351.38 |
| | CHECK DATE 08/07/21 | | 29.6500 | 415.10 | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security 25.73 Medicare 6.02 Fed Income Tax 17.38 NY Income Tax 11.86 | | Check # 13311 Check Amt | 351.39 |

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:42 PM      CONFIDENTIAL

Period Start - End Dates    01/04/20 - 12/31/21
Check Dates                 01/04/20 - 12/31/21

Payroll Journal
Page 3 of 8
PYRJRN

DEF00088

# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **PORTILLO, GERMAN D (cont.)** **19** | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 08/14/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13325 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.38 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 08/21/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.73 | | Check # 13338 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.39 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 08/28/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13351 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.38 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 09/04/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13366 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.38 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 09/11/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.73 | | Check # 13380 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.39 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 09/18/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13394 | |
| | | | | | | Medicare | 6.01 | | Check Amt | 351.39 |

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:42PM     CONFIDENTIAL

Period Start - End Dates    01/04/20 - 12/31/21
Check Dates    01/04/20 - 12/31/21

Payroll Journal
Page 4 of 8
PYRJRN

DEF00089

# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| (cont.) PORTILLO, GERMAN D (cont.) 19 | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 09/25/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Crs EE RI-Memo | | | | M5,396.30 | | | | EA Check # Unknown Check Amt | 0.00 |
| | CHECK DATE 09/30/21 | | | | | | | | Net Pay | 0.00 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13408 Check Amt | 351.38 |
| | | | | | | Medicare | 6.02 | | | |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 10/02/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.73 | | Check # 13422 Check Amt | 351.39 |
| | | | | | | Medicare | 6.02 | | | |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 10/09/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13436 Check Amt | 351.38 |
| | | | | | | Medicare | 6.02 | | | |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 10/16/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.73 | | Check # 13450 Check Amt | 351.39 |
| | | | | | | Medicare | 6.02 | | | |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 10/23/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13464 Check Amt | 351.38 |
| | | | | | | Medicare | 6.02 | | | |
| | | | | | | Fed Income Tax | 17.38 | | | |

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:42 PM      CONFIDENTIAL

Period Start - End Dates   01/04/20 - 12/31/21
Check Dates                01/04/20 - 12/31/21

Payroll Journal
Page 5 of 8
PYRJRN

DEF00090

# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| (cont.) PORTILLO, GERMAN D (cont.) 19 | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 10/30/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13478 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.38 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 11/06/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.73 | | Check # 13492 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.39 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 11/13/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13506 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.38 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 11/20/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.73 | | Check # 13520 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.39 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 11/27/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13534 | |
| | | | | | | Medicare | 6.01 | | Check Amt | 351.39 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 12/04/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |

0013 1607-1146 DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:42 PM      CONFIDENTIAL

Period Start - End Dates    01/04/20 - 12/31/21
Check Dates                 01/04/20 - 12/31/21

Payroll Journal
Page 6 of 8
PYRJRN

DEF00091

# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/20 - 12/31/21)

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| **(cont.)** | | | | | | | | | | |
| **PORTILLO, GERMAN D (cont.)** | | | | | | | | | | |
| **19** | | | | | | | | | | |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13547 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.38 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 12/11/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.73 | | Check # 13559 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.39 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 12/18/21 | | 29.6500 | 415.10 | | | 63.71 | | Net Pay | 351.39 |
| | Hourly | 14.0000 | 29.6500 | 415.10 | | Social Security | 25.74 | | Check # 13572 | |
| | | | | | | Medicare | 6.02 | | Check Amt | 351.38 |
| | | | | | | Fed Income Tax | 17.38 | | | |
| | | | | | | NY Income Tax | 11.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.12 | | | |
| | CHECK DATE 12/23/21 | | 29.6500 | 415.10 | | | 63.72 | | Net Pay | 351.38 |
| | EMPLOYEE TOTAL | | 1,097.0500 | 15,358.70 | | | 2,357.46 | | Net Pay | 13,001.24 |
| **COMPANY TOTALS** | | | | | | | | | | |
| **1 Person(s)** | Hourly | | 1,097.0500 | 15,358.70 | | Social Security | 952.24 | | Check Amt | 13,001.24 |
| **38 Transaction(s)** | Crs EE Rt-Memo | | | | 5,396.30 | Medicare | 222.70 | | | |
| | | | | | | Fed Income Tax | 643.06 | | | |
| | | | | | | NY Income Tax | 436.82 | | | |
| | | | | | | NY Disability | 22.20 | | | |
| | | | | | | NY PFL | 78.44 | | | |
| | THIS PERIOD TOTAL | | 1,097.0500 | 15,358.70 | | | 2,357.46 | | Net Pay | 13,001.24 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 952.38 | | | |
| | | | | | | Medicare | 222.74 | | | |
| | | | | | | Fed Unemploy | 41.99 | | | |
| | | | | | | NY Unemploy | 297.91 | | | |
| | | | | | | NY Re-empl Svc | 8.81 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 1,523.83 | | | |
| | | | | | | TOTAL TAX LIABILITY | 3,881.29 | | | |

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:42 PM    CONFIDENTIAL

Period Start - End Dates    01/04/20 - 12/31/21
Check Dates    01/04/20 - 12/31/21

Payroll Journal
Page 7 of 8
PYRJRN

DEF00092

# PAYROLL JOURNAL

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |
| (IC) = Independent Contractor | | | | | | | |
| Act = Activation amounts from payrolls prior to joining Paychex ®. | | | | | | | |

0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 12/18/24  05:42 PM        CONFIDENTIAL

Period Start - End Dates      01/04/20 - 12/31/21
Check Dates                          01/04/20 - 12/31/21

DEF00093

## Michael Giampilis

**From:**          catalina me-accounting.com <catalina@me-accounting.com>
**Sent:**          Wednesday, December 18, 2024 5:57 PM
**To:**            Michael Giampilis
**Subject:**       Re: FW: Payroll Reports Portillo Germain
**Attachments:**   PAYROLL GERMAN 01-01-2022 TO 12-31-23.pdf; PAYROLL JOURNAL 01-01-2020 TO 12-31-2021 GERMAIN.pdf

Good evening Sir,

 Please find attached payroll documents as per your request. Hired date April 12, 2021

Wishing you a joyful and peaceful holiday season!
Best Regards,
Catalina Tomescu

> On 12/18/2024 5:52 PM EST Michael Giampilis <mgiampilis@giampilislaw.com> wrote:

Please use this email to respond.

Michael P. Giampilis, Esq.

Law Offices of Michael P. Giampilis, P.C.

2 Supreme Court

Smithtown, New York 11787

(516) 739-5838

(631) 406-6437 fax

mgiampilis@giampilislaw.com

*This e-mail is intended only for the above named addressee(s).  The contents of the e-mail and any attached files are confidential and may be legally privileged.  If you have received this e-mail in error you must not copy, forward, disclose the information contained in it, or otherwise use it in any way.*

*Please notify the sender immediately and then delete the e-mail, and any attachments.*

1

DEF00094

*IF YOU RECEIVE WIRING INSTRUCTIONS FROM OUR FIRM OR ANYONE ELSE PERTAINING TO OUR FIRM BY EMAIL, PHONE, MAIL OR OTHERWISE, IT IS IMPERATIVE THAT YOU CALL OUR OFFICE TO VERIFY THE AUTHENTICITY OF ANY SUCH INSTRUCTIONS. PLEASE CALL US TO VERIFY OUR WIRING INSTRUCTIONS BEFORE YOU INITIATE ANY WIRES TO US.*

**From:** Janine Passelis <janine@northshoretreeservice.com>
**Sent:** Monday, April 15, 2024 9:42 PM
**To:** Michael Giampilis <mgiampilis@giampilislaw.com>
**Subject:** Fwd: PAYROLL REPORTS VASQUEZ LANTIGUA

Begin forwarded message:

**From:** "catalina me-accounting.com" <catalina@me-accounting.com>

**Subject: Re: PAYROLL REPORTS VASQUEZ LANTIGUA**

**Date:** April 11, 2024 at 7:49:28 PM EDT

**To:** "janine@northshoretreeservice.com" <janine@northshoretreeservice.com>

Good evening,

Please find attached payroll journal for Vasquez Lantigua.

Vasquez Lantigua  I am attaching the payroll journal from 01/01/2017 to 09/30/2020.

2

DEF00095

## Michael Giampilis

**From:**          catalina me-accounting.com <catalina@me-accounting.com>
**Sent:**          Monday, December 23, 2024 1:51 PM
**To:**            Michael Giampilis
**Subject:**       Fwd: Demarco
**Attachments:**   _pdf_23_13_26_15_01.pdf; 16071146_EARNREC_20241223012851_1.pdf

Please see attached pdf with checks stub and earning report. The program doesn't allowed to download all the checks stub.

 Is there anything else I can assist with?

Merry Christmas!

Best Regarsd,

Catalina Tomescu
Accountant
Marios Eracleous EA
23-09 31st Street, 2nd Floor
Astoria, NY 11105
T. 718-956-6602
Fax: 718-956-6607
Email: catalina@me-accounting.com

1

DEF00096

DEF00097

**0013 1607-1146 DEMARCO BROS LANDSCAPING & TREE SERVICE**

**EMPLOYEE EARNINGS RECORD**
(Requested Check Dates 04/01/21 - 04/01/22)

| EMPLOYEE NAME | ID | EMPLOYEE NAME | ID | EMPLOYEE NAME | ID | EMPLOYEE NAME | ID |
|---|---|---|---|---|---|---|---|
| PORTILLO, GERMAN D | 19 | | | | | | |

1 Person(s)

DEF00098

**EMPLOYEE EARNINGS RECORD**
(Requested Check Dates 04/01/21 - 04/01/22)

Page 2 of 5    0013 1607-1146 DEMARCO BROS LANDSCAPING & TREE SERVICE

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 04/24 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | 351.39 |
| 05/01 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 05/08 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | 351.39 |
| 05/15 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | 351.39 |
| 05/22 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 05/29 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | 351.39 |
| 06/05 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 06/12 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 06/19 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | 351.39 |
| 06/26 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| QTR 2 | | 326.15 | | 4566.10 | | 4566.10 | | S 283.10 M 66.21 | 191.18 | NY 130.46 | | Dsabilty 6.60 NYPFL 23.33 | 3865.23 |
| 07/03 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | 351.39 |
| 07/10 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 07/17 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 07/24 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.74 | 17.38 | 11.86 | | 0.60 2.12 | 351.40 |
| 07/31 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 08/07 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 08/14 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | 351.39 |
| 08/21 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 08/28 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | 351.39 |
| 09/04 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |
| 09/11 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | 351.38 |

| | | | |
|---|---|---|---|
| PORTILLO, GERMAN D<br>36 MILL HILL ROAD<br>GLEN COVE, NY 11542 | ID  19<br>Sex:  Male<br>Birthdate:<br>Hire Date:  04/12/2021<br>Inactive Date:<br>Rehire Date: | Term Date:<br>Pay Frequency:  Weekly<br>Standard Hrs:<br>Rate 1 / Salary:  15.00/Hour<br>Last Raise Date:  03/11/2022 | Withholding Method:<br>Earnings:  Federal: Single or Married Filing<br>NY:  Single, 0    Deductions: |

DEF00099

**EMPLOYEE EARNINGS RECORD**
(Requested Check Dates 04/01/21 - 04/01/22)

Page 3 of 5    0013 1607-1146  DEMARCO BROS LANDSCAPING & TREE

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | | 351.39 |
| 09/25 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | | 351.39 |
| 09/30 | Crs -Memo | | | | | | M5396.30 | | | | | | | Manual |
| QTR 3 | | 385.45 | | 5396.30 | | 5396.30 | | S 334.57 M 78.24 | 225.94 | NY 154.18 | | Disability 7.80 NYPFL 27.56 | | 4568.01 |
| 10/02 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | | 351.38 |
| 10/09 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | | 351.39 |
| 10/16 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | | 351.38 |
| 10/23 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | | 351.39 |
| 10/30 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | | 351.38 |
| 11/06 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | | 351.38 |
| 11/13 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | | 351.39 |
| 11/20 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | | 351.38 |
| 11/27 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | | 351.39 |
| 12/04 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | | 351.39 |
| 12/11 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | | 351.38 |
| 12/18 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.75 | 17.38 | 11.86 | | 0.60 2.12 | | 351.39 |
| 12/23 | Hourly | 29.65 | | 415.10 | | 415.10 | | 31.76 | 17.38 | 11.86 | | 0.60 2.12 | | 351.38 |
| QTR 4 | | 385.45 | | 5396.30 | | 5396.30 | | S 334.57 M 78.25 | 225.94 | NY 154.18 | | Disability 7.80 NYPFL 27.56 | | 4568.00 |
| YTD 2021 | | 1097.05 | | 15358.70 | | 15358.70 | | S 952.24 M 222.70 | 643.06 | NY 438.82 | | Disability 22.20 NYPFL 78.44 | | 13001.24 |
| 03/11 | Hourly | 27.68 | | 415.20 | | 415.20 | | 31.76 | 16.62 | 11.87 | | 0.60 2.12 | | 352.23 |
| QTR 1 | | 27.68 | | 415.20 | | 415.20 | | | | NY | | Disability | | |

PORTILLO, GERMAN D
36 MILL HILL ROAD
GLEN COVE, NY 11542

DEF00100

**EMPLOYEE EARNINGS RECORD**
(Requested Check Dates 04/01/21 - 04/01/22)

Page 4 of 5          0013 1607-1146 DEMARCO BROS LANDSCAPING & TREE

| | | HOURS, EARNINGS, AND REIMBURSEMENTS & OTHER PAYMENTS | | | | | | WITHHOLDINGS | | | | | | NET |
| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | | | PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR 1 | | | | | | | | S 25.74 M 6.02 | 16.62 | 11.87 | | 0.60 NYPFL 2.12 | | | 352.23 |
| YTD 2022 | | 27.68 | | 415.20 | | 415.20 | | S 25.74 M 6.02 | 16.62 | NY 11.87 | | Disability 0.60 NYPFL 2.12 | | | 352.23 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORTILLO, GERMAN D 36 MILL HILL ROAD GLEN COVE, NY 11542 | | | | | | | | | | | | |

DEF00101

**EMPLOYEE EARNINGS RECORD**
(Requested Check Dates 04/01/21 - 04/01/22)

0013 1607-1146 DEMARCO BROS LANDSCAPING & TREE SERVICE

| | | HOURS, EARNINGS, AND REIMBURSEMENTS & OTHER PAYMENTS | | | | | | WITHHOLDINGS | | DEDUCTIONS | NET |
| CHECK DATE | DESCRIPTION | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | | | | PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR 2 | Hourly | 326.15 | | 4566.10 | | 4566.10 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 283.10<br>66.21<br>191.18<br>130.46<br>6.60<br>23.32 | | |
| QTR 2 | TOTAL | | | | | 4566.10 | | | 700.87 | | 3865.23 |
| QTR 3 | Hourly<br>Crs EE Rtn-Memo | 385.45 | | 5396.30 | | 5396.30 | M5396.30 | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 334.57<br>78.24<br>225.94<br>154.18<br>7.80<br>27.56 | | |
| QTR 3 | TOTAL | | | | | 5396.30 | | | 828.29 | | 4568.01 |
| QTR 4 | Hourly | 385.45 | | 5396.30 | | 5396.30 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 334.57<br>78.25<br>225.94<br>154.18<br>7.80<br>27.56 | | |
| QTR 4 | TOTAL | | | | | 5396.30 | | | 828.30 | | 4568.00 |
| | Hourly<br>Crs EE Rtn-Memo | 1097.05 | | 15358.70 | | 15358.70 | M5396.30 | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 952.24<br>222.70<br>643.06<br>438.82<br>22.20<br>78.44 | | |
| | TOTAL | | | | | 15358.70 | | | 2357.46 | | 13001.24 |
| QTR 1 | Hourly | 27.68 | | 415.20 | | 415.20 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 25.74<br>6.02<br>16.62<br>11.87<br>0.60<br>2.12 | | |
| QTR 1 | TOTAL | | | | | 415.20 | | | 62.97 | | 352.23 |
| | Hourly | 27.68 | | 415.20 | | 415.20 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 25.74<br>6.02<br>16.62<br>11.87<br>0.60<br>2.12 | | |
| | TOTAL | | | | | 415.20 | | | 62.97 | | 352.23 |

DEF00102

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|

**Work Location: Business Location**

**3          MEJIA, OSCAR CRUZ                    Check # 10979                      04/01/17**

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 5.44   New York MCTMT Tax: 0.00

**3          MEJIA, OSCAR CRUZ                    Check # 10989                      04/08/17**

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 5.44   New York MCTMT Tax: 0.00

**3          MEJIA, OSCAR CRUZ                    Check # 10999                      04/15/17**

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 5.44   New York MCTMT Tax: 0.00

**3          MEJIA, OSCAR CRUZ                    Check # 11010                      04/22/17**

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 5.44   New York MCTMT Tax: 0.00

DEF00110

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11020 | | 04/29/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11030 | | 05/06/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11040 | | 05/13/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11050 | | 05/20/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

DEF00111

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11061 | | 05/27/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | Net Check | | | 267.86 |
| | | | | Net Pay | | | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11071 | | 06/03/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | Net Check | | | 267.86 |
| | | | | Net Pay | | | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11081 | | 06/10/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | Net Check | | | 267.86 |
| | | | | Net Pay | | | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11091 | | 06/17/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | Net Check | | | 267.86 |
| | | | | Net Pay | | | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

DEF00112

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11101 | | 06/24/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11111 | | 07/01/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11121 | | 07/08/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11132 | | 07/15/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

DEF00113

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11142 | | 07/22/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92    ERFICA-SS: 19.84    ERFICA-MED: 4.64    New York SUI: 4.16    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11152 | | 07/29/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92    ERFICA-SS: 19.84    ERFICA-MED: 4.64    New York SUI: 4.16    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11162 | | 08/05/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92    ERFICA-SS: 19.84    ERFICA-MED: 4.64    New York SUI: 4.16    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11172 | | 08/12/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92    ERFICA-SS: 19.84    ERFICA-MED: 4.64    New York SUI: 4.16    New York MCTMT Tax: 0.00

DEF00114

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11189 | | 08/19/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11192 | | 08/26/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 1.92   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11202 | | 09/02/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11212 | | 09/09/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

DEF00115

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11222 | | 09/16/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11232 | | 09/23/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11242 | | 09/30/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11253 | | 10/07/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

DEF00116

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11262 | | 10/14/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11271 | | 10/21/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11280 | | 10/28/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11289 | | 11/04/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

DEF00117

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11299 | | 11/11/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11308 | | 11/18/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 4.16   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11317 | | 11/25/17 |
| Wages | 10.0000 | 32.0000 | 320.00 | FICA-SS | 19.84 | | |
| | | | | FICA-MED | 4.64 | | |
| | | | | FIT | 20.72 | | |
| | | | | New York SIT | 6.34 | | |
| | | | | New York SDI | 0.60 | | |
| Totals | | 32.0000 | 320.00 | | 52.14 | | 0.00 |
| | | | | | | Net Check | 267.86 |
| | | | | | | Net Pay | 267.86 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 19.84   ERFICA-MED: 4.64   New York SUI: 0.26   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11376 | | 03/10/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 4.58   New York MCTMT Tax: 0.00

DEF00118

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11385 | | 03/17/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 4.58   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11395 | | 03/24/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 4.58   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11405 | | 03/31/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 4.58   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11416 | | 04/07/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 4.58   New York MCTMT Tax: 0.00

DEF00119

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11426 | | 04/14/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 4.58   New York MCTMT Tax: 0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11437 | | 04/21/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 4.58   New York MCTMT Tax: 0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11448 | | 04/28/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11459 | | 05/05/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

DEF00120

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11471 | | 05/12/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11483 | | 05/19/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11501 | | 05/26/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11513 | | 06/02/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

DEF00121

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11525 | | 06/09/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11537 | | 06/16/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11550 | | 06/23/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11563 | | 06/30/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

DEF00122

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11577 | | 07/07/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11590 | | 07/14/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11603 | | 07/21/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 1.87   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11617 | | 07/28/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

DEF00123

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11631 | | 08/04/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11645 | | 08/11/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11660 | | 08/18/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11674 | | 08/25/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

DEF00124

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11688 | | 09/01/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11702 | | 09/08/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11716 | | 09/15/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11730 | | 09/22/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

DEF00125

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11744 | | 09/29/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11758 | | 10/06/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11772 | | 10/13/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 1.69   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11786 | | 10/20/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 0.00   New York MCTMT Tax: 0.00

DEF00126

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11800 | | 10/27/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11814 | | 11/03/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11828 | | 11/10/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11842 | | 11/17/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 0.00   New York MCTMT Tax: 0.00

DEF00127

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11857 | | 11/24/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.17 | | 0.00 |
| | | | | | | Net Check | 295.83 |
| | | | | | | Net Pay | 295.83 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11871 | | 12/01/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 20.46 | | |
| | | | | New York SIT | 7.75 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 56.19 | | 0.00 |
| | | | | | | Net Check | 295.81 |
| | | | | | | Net Pay | 295.81 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11977 | | 04/06/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 3.46   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 11990 | | 04/13/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 3.46   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00128

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12003 | | 04/20/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.63 | | 0.00 |

Net Check 320.37
Net Pay 320.37

**Company Expenses**
ERFUTA: 2.30   ERFICA-SS: 23.80   ERFICA-MED: 5.56   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12016 | | 04/27/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |

Net Check 320.35
Net Pay 320.35

**Company Expenses**
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12029 | | 05/04/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |

Net Check 320.35
Net Pay 320.35

**Company Expenses**
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12042 | | 05/11/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |

Net Check 320.35
Net Pay 320.35

**Company Expenses**
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00129

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12056 | | 05/18/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12069 | | 05/25/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.63 | | 0.00 |
| | | | | | | Net Check | 320.37 |
| | | | | | | Net Pay | 320.37 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.80   ERFICA-MED: 5.56   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12082 | | 06/01/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12095 | | 06/08/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00130

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12108 | | 06/15/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12121 | | 06/22/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12134 | | 06/29/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.63 | | 0.00 |
| | | | | | | Net Check | 320.37 |
| | | | | | | Net Pay | 320.37 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.80   ERFICA-MED: 5.56   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12148 | | 07/06/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00131

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | Check # 12161 | | 07/13/19 | |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 2.30    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | Check # 12174 | | 07/20/19 | |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 2.30    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | Check # 12187 | | 07/27/19 | |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 2.30    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 2.30    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | Check # 12200 | | 08/03/19 | |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.63 | | 0.00 |
| | | | | | | Net Check | 320.37 |
| | | | | | | Net Pay | 320.37 |

Company Expenses
ERFUTA: 2.30    ERFICA-SS: 23.80    ERFICA-MED: 5.56    New York SUI: 2.30    New York ECET: 0.00    New York MCTMT Tax: 0.00

DEF00132

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12213 | | 08/10/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | Net Check | | 320.35 |
| | | | | | Net Pay | | 320.35 |

Company Expenses
ERFUTA: 0.53   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12226 | | 08/17/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | Net Check | | 320.35 |
| | | | | | Net Pay | | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12239 | | 08/24/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | Net Check | | 320.35 |
| | | | | | Net Pay | | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12253 | | 08/31/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | Net Check | | 320.35 |
| | | | | | Net Pay | | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00133

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12266 | | 09/07/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.63 | | 0.00 |
| | | | | | | Net Check | 320.37 |
| | | | | | | Net Pay | 320.37 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.80   ERFICA-MED: 5.56   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12280 | | 09/14/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12293 | | 09/21/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12306 | | 09/28/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00134

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12319 | | 10/05/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12332 | | 10/12/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.63 | | 0.00 |
| | | | | | | Net Check | 320.37 |
| | | | | | | Net Pay | 320.37 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.80   ERFICA-MED: 5.56   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12344 | | 10/19/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12358 | | 10/26/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 1.58   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00135

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12371 | | 11/02/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |

Net Check 320.35
Net Pay 320.35

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12384 | | 11/09/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |

Net Check 320.35
Net Pay 320.35

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12397 | | 11/16/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.63 | | 0.00 |

Net Check 320.37
Net Pay 320.37

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 23.80    ERFICA-MED: 5.56    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12410 | | 11/23/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |

Net Check 320.35
Net Pay 320.35

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

DEF00136

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
#### January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12423 | | 11/30/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12436 | | 12/07/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12449 | | 12/14/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.65 | | 0.00 |
| | | | | | | Net Check | 320.35 |
| | | | | | | Net Pay | 320.35 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 23.81    ERFICA-MED: 5.57    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12462 | | 12/21/19 |
| Wages | 12.0000 | 32.0000 | 384.00 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.89 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.59 | | |
| Totals | | 32.0000 | 384.00 | | 63.63 | | 0.00 |
| | | | | | | Net Check | 320.37 |
| | | | | | | Net Pay | 320.37 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 23.80    ERFICA-MED: 5.56    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

DEF00137

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12485 | | 03/07/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.80 | | 0.00 |
| | | | | | | Net Check | 320.22 |
| | | | | | | Net Pay | 320.22 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12497 | | 03/14/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.80 | | 0.00 |
| | | | | | | Net Check | 320.22 |
| | | | | | | Net Pay | 320.22 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12509 | | 03/21/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.79 | | 0.00 |
| | | | | | | Net Check | 320.23 |
| | | | | | | Net Pay | 320.23 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.56   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12520 | | 03/28/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.80 | | 0.00 |
| | | | | | | Net Check | 320.22 |
| | | | | | | Net Pay | 320.22 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 2.30   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00138

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12529 | | 04/04/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.80 | | 0.00 |
| | | | | | | Net Check | 320.22 |
| | | | | | | Net Pay | 320.22 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 3.84   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12538 | | 04/11/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.80 | | 0.00 |
| | | | | | | Net Check | 320.22 |
| | | | | | | Net Pay | 320.22 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 3.84   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12548 | | 04/18/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.80 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.79 | | 0.00 |
| | | | | | | Net Check | 320.23 |
| | | | | | | Net Pay | 320.23 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.80   ERFICA-MED: 5.57   New York SUI: 3.84   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12557 | | 04/25/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.80 | | 0.00 |
| | | | | | | Net Check | 320.22 |
| | | | | | | Net Pay | 320.22 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 3.84   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00139

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12566 | | 05/02/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.56 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.79 | | 0.00 |
| | | | | | | Net Check | 320.23 |
| | | | | | | Net Pay | 320.23 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.56   New York SUI: 3.84   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12575 | | 05/09/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.80 | | 0.00 |
| | | | | | | Net Check | 320.22 |
| | | | | | | Net Pay | 320.22 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 3.84   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12585 | | 05/16/20 |
| Wages | 13.0000 | 29.5400 | 384.02 | FICA-SS | 23.81 | | |
| | | | | FICA-MED | 5.57 | | |
| | | | | FIT | 23.59 | | |
| | | | | New York SIT | 9.19 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.04 | | |
| Totals | | 29.5400 | 384.02 | | 63.80 | | 0.00 |
| | | | | | | Net Check | 320.22 |
| | | | | | | Net Pay | 320.22 |

Company Expenses
ERFUTA: 2.30   ERFICA-SS: 23.81   ERFICA-MED: 5.57   New York SUI: 3.84   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12598 | | 05/23/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 2.50   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00140

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12613 | | 05/30/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.80 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.83 | | 0.00 |
| | | | | | | Net Check | 344.17 |
| | | | | | | Net Pay | 344.17 |

Company Expenses
ERFUTA: 2.50   ERFICA-SS: 25.80   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12627 | | 06/06/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 2.50   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12640 | | 06/13/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 2.50   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12653 | | 06/20/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 2.50   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00141

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12667 | | 06/27/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 2.50   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12680 | | 07/04/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.80 | | |
| | | | | FICA-MED | 6.05 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.85 | | 0.00 |
| | | | | | | Net Check | 344.15 |
| | | | | | | Net Pay | 344.15 |

Company Expenses
ERFUTA: 1.68   ERFICA-SS: 25.80   ERFICA-MED: 6.05   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12693 | | 07/11/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12707 | | 07/18/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00142

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | | Check # 12720 | | 07/25/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | | Check # 12733 | | 08/01/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | | Check # 12746 | | 08/08/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.80 | | |
| | | | | FICA-MED | 6.04 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.84 | | 0.00 |
| | | | | | | Net Check | 344.16 |
| | | | | | | Net Pay | 344.16 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 25.80   ERFICA-MED: 6.04   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | | Check # 12759 | | 08/15/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |
| | | | | | | Net Check | 344.18 |
| | | | | | | Net Pay | 344.18 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00143

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12772 | | 08/22/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |

Net Check 344.18
Net Pay 344.18

**Company Expenses**
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12786 | | 08/29/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |

Net Check 344.18
Net Pay 344.18

**Company Expenses**
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12799 | | 09/05/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |

Net Check 344.18
Net Pay 344.18

**Company Expenses**
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12812 | | 09/12/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.80 | | |
| | | | | FICA-MED | 6.04 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.84 | | 0.00 |

Net Check 344.16
Net Pay 344.16

**Company Expenses**
ERFUTA: 0.00   ERFICA-SS: 25.80   ERFICA-MED: 6.04   New York SUI: 4.16   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00144

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12826 | | 09/19/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |

Net Check 344.18
Net Pay 344.18

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 3.04   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 3 | | MEJIA, OSCAR CRUZ | | | Check # 12839 | | 09/26/20 |
| Wages | 13.0000 | 32.0000 | 416.00 | FICA-SS | 25.79 | | |
| | | | | FICA-MED | 6.03 | | |
| | | | | FIT | 27.43 | | |
| | | | | New York SIT | 10.85 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.12 | | |
| Totals | | 32.0000 | 416.00 | | 71.82 | | 0.00 |

Net Check 344.18
Net Pay 344.18

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 25.79   ERFICA-MED: 6.03   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

Check count = 142

DEF00145

## DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
### January 1, 2017 - September 30, 2020

| Pay Description | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|
| Employee Totals | | | | | | |
| | | | | | | |
| Work Location: Business Location | | | | | | |
| Department: | | | | | | |
| | | | | | | |
| 3 | | MEJIA, OSCAR CRUZ | | | | |
| Wages | 13.00  4,516.9400 | 51,648.22 | FICA-SS | 3,202.19 | | |
| | | | FICA-MED | 748.90 | | |
| | | | FIT | 3,211.62 | | |
| | | | New York SIT | 1,180.61 | | |
| | | | New York SDI | 85.20 | | |
| | | | New York FLI | 72.30 | | |
| Totals | 4,516.9400 | 51,648.22 | | 8,500.82 | | 0.00 |

Net Check 43,147.40
Net Pay 43,147.40

Company Expenses
ERFUTA: 168.11   ERFICA-SS: 3202.19   ERFICA-MED: 748.90   New York SUI: 437.09   New York MCTMT Tax: 0.00   New York ECET: 0.00

DEF00146

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|
| **Company Totals** | | | | | | |
| Wages | 4,516.9400 | 51,648.22 | FICA-SS | 3,202.19 | | |
| | | | FICA-MED | 748.90 | | |
| | | | FIT | 3,211.62 | | |
| | | | New York SIT | 1,180.61 | | |
| | | | New York SDI | 85.20 | | |
| | | | New York FLI | 72.30 | | |
| Totals | 4,516.9400 | 51,648.22 | | 8,500.82 | | 0.00 |

Net Check    43,147.40
Net Pay    43,147.40

Accruable Benefits
Sick    Used: 0.0000    Accrued: 0.0000
Vacation    Used: 0.0000    Accrued: 0.0000
Company Expenses
ERFUTA: 168.11    ERFICA-SS: 3202.19    ERFICA-MED: 748.90    New York SUI: 437.09    New York MCTMT Tax: 0.00    New York ECET: 0.00

DEF00147

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|

**Work Location: Business Location**

**14**  VASQUEZ LANTIGUA, CARLOS M   Check # 11612   07/21/18

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.25 | | 0.00 |
| | | | | Net Check | 311.75 | | |
| | | | | Net Pay | 311.75 | | |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

**14**  VASQUEZ LANTIGUA, CARLOS M   Check # 11626   07/28/18

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.27 | | 0.00 |
| | | | | Net Check | 311.73 | | |
| | | | | Net Pay | 311.73 | | |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

**14**  VASQUEZ LANTIGUA, CARLOS M   Check # 11640   08/04/18

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.25 | | 0.00 |
| | | | | Net Check | 311.75 | | |
| | | | | Net Pay | 311.75 | | |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

DEF00148

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11654 | | 08/11/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.27 | | 0.00 |
| | | | | | | Net Check | 311.73 |
| | | | | | | Net Pay | 311.73 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11669 | | 08/18/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.25 | | 0.00 |
| | | | | | | Net Check | 311.75 |
| | | | | | | Net Pay | 311.75 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11683 | | 08/25/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.25 | | 0.00 |
| | | | | | | Net Check | 311.75 |
| | | | | | | Net Pay | 311.75 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.82   ERFICA-MED: 5.10   New York SUI: 3.17   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11697 | | 09/01/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.27 | | 0.00 |
| | | | | | | Net Check | 311.73 |
| | | | | | | Net Pay | 311.73 |

Company Expenses
ERFUTA: 2.11   ERFICA-SS: 21.83   ERFICA-MED: 5.11   New York SUI: 3.17   New York MCTMT Tax: 0.00

DEF00149

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11711 | | 09/08/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.82 | | |
| | | | | FICA-MED | 5.10 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.25 | | 0.00 |
| | | | | | | Net Check | 311.75 |
| | | | | | | Net Pay | 311.75 |

Company Expenses
ERFUTA: 2.11    ERFICA-SS: 21.82    ERFICA-MED: 5.10    New York SUI: 3.17    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11725 | | 09/15/18 |
| Wages | 11.0000 | 32.0000 | 352.00 | FICA-SS | 21.83 | | |
| | | | | FICA-MED | 5.11 | | |
| | | | | FIT | 5.01 | | |
| | | | | New York SIT | 7.28 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.44 | | |
| Totals | | 32.0000 | 352.00 | | 40.27 | | 0.00 |
| | | | | | | Net Check | 311.73 |
| | | | | | | Net Pay | 311.73 |

Company Expenses
ERFUTA: 2.11    ERFICA-SS: 21.83    ERFICA-MED: 5.11    New York SUI: 3.17    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11739 | | 09/22/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 3.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 4.50    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11753 | | 09/29/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 3.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 4.50    New York MCTMT Tax: 0.00

DEF00150

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11767 | | 10/06/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 3.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 4.50    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11781 | | 10/13/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 3.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 4.50    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11795 | | 10/20/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 3.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 4.50    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11809 | | 10/27/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 3.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 4.50    New York MCTMT Tax: 0.00

DEF00151

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11823 | | 11/03/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11837 | | 11/10/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 1.99   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11851 | | 11/17/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11866 | | 11/24/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York MCTMT Tax: 0.00

DEF00152

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11880 | | 12/01/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
  ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11892 | | 12/08/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
  ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11905 | | 12/15/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
  ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11919 | | 12/22/18 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.81 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.63 | | |
| Totals | | 40.0000 | 500.00 | | 74.40 | | 0.00 |
| | | | | | | Net Check | 425.60 |
| | | | | | | Net Pay | 425.60 |

Company Expenses
  ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York MCTMT Tax: 0.00

DEF00153

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11957 | | 03/23/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11972 | | 03/30/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11985 | | 04/06/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 11999 | | 04/13/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 4.50   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00154

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12012 | | 04/20/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12025 | | 04/27/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12038 | | 05/04/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12051 | | 05/11/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00155

**DEMARCO BROS LANDSCAPING & TREE SERVICE**
**Payroll Journal - Detailed**
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12065 | 05/18/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12078 | 05/25/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12091 | 06/01/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12104 | 06/08/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00156

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12117 | | 06/15/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12130 | | 06/22/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12143 | | 06/29/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12157 | | 07/06/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00157

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| **14** | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12170 | | 07/13/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 3.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| **14** | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12183 | | 07/20/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 3.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| **14** | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12196 | | 07/27/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 3.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| **14** | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12209 | | 08/03/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 3.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

DEF00158

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12222 | | 08/10/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12235 | | 08/17/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12248 | | 08/24/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 2.40   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12262 | | 08/31/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00159

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12275 | | 09/07/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12289 | | 09/14/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12302 | | 09/21/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12315 | | 09/28/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

DEF00160

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12328 | | 10/05/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12341 | | 10/12/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12353 | | 10/19/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12367 | | 10/26/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | Net Check | | 426.04 |
| | | | | | Net Pay | | 426.04 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00161

# DEMARCO BROS LANDSCAPING & TREE SERVICE
## Payroll Journal - Detailed
### All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12380 | | 11/02/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12393 | | 11/09/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12406 | | 11/16/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12419 | | 11/23/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
ERFUTA: 0.00    ERFICA-SS: 31.00    ERFICA-MED: 7.25    New York SUI: 0.00    New York ECET: 0.00    New York MCTMT Tax: 0.00

DEF00162

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12432 | | 11/30/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
  ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12445 | | 12/07/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
  ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12458 | | 12/14/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
  ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12471 | | 12/21/19 |
| Wages | 12.5000 | 40.0000 | 500.00 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 19.23 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 0.77 | | |
| Totals | | 40.0000 | 500.00 | | 73.96 | | 0.00 |
| | | | | | | Net Check | 426.04 |
| | | | | | | Net Pay | 426.04 |

Company Expenses
  ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00163

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12493 | | 03/07/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 3.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12505 | | 03/14/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.80 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.59 | | 0.00 |
| | | | | | | Net Check | 349.42 |
| | | | | | | Net Pay | 349.42 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.80   ERFICA-MED: 5.80   New York SUI: 2.40   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12516 | | 03/21/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.80 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.59 | | 0.00 |
| | | | | | | Net Check | 349.42 |
| | | | | | | Net Pay | 349.42 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.80   ERFICA-MED: 5.80   New York SUI: 2.40   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12527 | | 03/28/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.80 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.59 | | 0.00 |
| | | | | | | Net Check | 349.42 |
| | | | | | | Net Pay | 349.42 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.80   ERFICA-MED: 5.80   New York SUI: 2.40   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00164

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12536 | | 04/04/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.80 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.59 | | 0.00 |
| | | | | | | Net Check | 349.42 |
| | | | | | | Net Pay | 349.42 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.80   ERFICA-MED: 5.80   New York SUI: 4.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12545 | | 04/11/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.81 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.60 | | 0.00 |
| | | | | | | Net Check | 349.41 |
| | | | | | | Net Pay | 349.41 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.81   ERFICA-MED: 5.80   New York SUI: 4.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12555 | | 04/18/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.80 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.59 | | 0.00 |
| | | | | | | Net Check | 349.42 |
| | | | | | | Net Pay | 349.42 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.80   ERFICA-MED: 5.80   New York SUI: 4.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12564 | | 04/25/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.80 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.59 | | 0.00 |
| | | | | | | Net Check | 349.42 |
| | | | | | | Net Pay | 349.42 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.80   ERFICA-MED: 5.80   New York SUI: 4.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00165

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12573 | | 05/02/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.80 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.59 | | 0.00 |
| | | | | | | Net Check | 349.42 |
| | | | | | | Net Pay | 349.42 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.80   ERFICA-MED: 5.80   New York SUI: 4.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12582 | | 05/09/20 |
| Wages | 13.5000 | 29.6300 | 400.01 | FICA-SS | 24.80 | | |
| | | | | FICA-MED | 5.80 | | |
| | | | | FIT | 8.85 | | |
| | | | | New York SIT | 9.46 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.08 | | |
| Totals | | 29.6300 | 400.01 | | 50.59 | | 0.00 |
| | | | | | | Net Check | 349.42 |
| | | | | | | Net Pay | 349.42 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 24.80   ERFICA-MED: 5.80   New York SUI: 4.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12593 | | 05/16/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12607 | | 05/23/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00166

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12622 | 05/30/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.01 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.17 | | 0.00 |
| | | | | | | Net Check | 425.87 |
| | | | | | | Net Pay | 425.87 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.01   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12635 | 06/06/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12648 | 06/13/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 3.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12661 | 06/20/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 2.40   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00167

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12675 | | 06/27/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.01 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.17 | | 0.00 |
| | | | | | | Net Check | 425.87 |
| | | | | | | Net Pay | 425.87 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.01   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12688 | | 07/04/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.26 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.17 | | 0.00 |
| | | | | | | Net Check | 425.87 |
| | | | | | | Net Pay | 425.87 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.26   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12701 | | 07/11/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12715 | | 07/18/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00168

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12728 | | 07/25/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.01 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.17 | | 0.00 |
| | | | | | | Net Check | 425.87 |
| | | | | | | Net Pay | 425.87 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.01   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12741 | | 08/01/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12754 | | 08/08/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12767 | | 08/15/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 5.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00169

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12780 | | 08/22/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.01 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.17 | | 0.00 |
| | | | | | | Net Check | 425.87 |
| | | | | | | Net Pay | 425.87 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.01   ERFICA-MED: 7.25   New York SUI: 4.99   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12794 | | 08/29/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12807 | | 09/05/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | | VASQUEZ LANTIGUA, CARLOS M | Check # 12820 | | 09/12/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

DEF00170

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12834 | | 09/19/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.01 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.17 | | 0.00 |
| | | | | | | Net Check | 425.87 |
| | | | | | | Net Pay | 425.87 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.01   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

| Pay Description | Rate | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|---|
| 14 | | | VASQUEZ LANTIGUA, CARLOS M | | Check # 12847 | | 09/26/20 |
| Wages | 13.5000 | 37.0400 | 500.04 | FICA-SS | 31.00 | | |
| | | | | FICA-MED | 7.25 | | |
| | | | | FIT | 18.85 | | |
| | | | | New York SIT | 15.11 | | |
| | | | | New York SDI | 0.60 | | |
| | | | | New York FLI | 1.35 | | |
| Totals | | 37.0400 | 500.04 | | 74.16 | | 0.00 |
| | | | | | | Net Check | 425.88 |
| | | | | | | Net Pay | 425.88 |

Company Expenses
ERFUTA: 0.00   ERFICA-SS: 31.00   ERFICA-MED: 7.25   New York SUI: 0.00   New York ECET: 0.00   New York MCTMT Tax: 0.00

Check count = 93

DEF00171

## DEMARCO BROS LANDSCAPING & TREE SERVICE
### Payroll Journal - Detailed
All Bank Accounts
January 1, 2017 - September 30, 2020

| Pay Description | Hours | Amount | Withholding Taxes | Amount | Deductions | Amount |
|---|---|---|---|---|---|---|
| **Company Totals** | | | | | | |
| Wages | 3,492.5100 | 44,268.93 | FICA-SS | 2,744.68 | | |
| | | | FICA-MED | 641.90 | | |
| | | | FIT | 1,567.13 | | |
| | | | New York SIT | 1,283.91 | | |
| | | | New York SDI | 55.80 | | |
| | | | New York FLI | 81.65 | | |
| Totals | 3,492.5100 | 44,268.93 | | 6,375.07 | | 0.00 |

Net Check 37,893.86
Net Pay 37,893.86

Accruable Benefits
Sick    Used: 0.0000    Accrued: 0.0000
Vacation    Used: 0.0000    Accrued: 0.0000
Company Expenses
ERFUTA: 125.98    ERFICA-SS: 2744.68    ERFICA-MED: 641.90    New York SUI: 275.12    New York MCTMT Tax: 0.00    New York ECET: 0.00

DEF00172

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **Mejia, Oscar Cruz**<br>**3** | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 25.79<br>6.03<br>27.43<br>10.85<br>0.60<br>1.12 | | Check # 12856<br>**Check Amt** | 344.18 |
| | CHECK DATE 10/03/20 | | 32.0000 | 416.00 | | | 71.82 | | Net Pay | 344.18 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 25.79<br>6.03<br>27.43<br>10.85<br>0.60<br>1.12 | | Check # 12869<br>**Check Amt** | 344.18 |
| | CHECK DATE 10/10/20 | | 32.0000 | 416.00 | | | 71.82 | | Net Pay | 344.18 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 25.80<br>6.04<br>27.43<br>10.85<br>0.60<br>1.12 | | Check # 12882<br>**Check Amt** | 344.16 |
| | CHECK DATE 10/17/20 | | 32.0000 | 416.00 | | | 71.84 | | Net Pay | 344.16 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 25.79<br>6.03<br>27.43<br>10.85<br>0.60<br>1.12 | | Check # 12895<br>**Check Amt** | 344.18 |
| | CHECK DATE 10/24/20 | | 32.0000 | 416.00 | | | 71.82 | | Net Pay | 344.18 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 25.79<br>6.03<br>27.43<br>10.85<br>0.60<br>1.12 | | Check # 12907<br>**Check Amt** | 344.18 |
| | CHECK DATE 10/31/20 | | 32.0000 | 416.00 | | | 71.82 | | Net Pay | 344.18 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL | 25.79<br>6.03<br>27.43<br>10.85<br>0.60<br>1.12 | | Check # 12919<br>**Check Amt** | 344.18 |
| | CHECK DATE 11/07/20 | | 32.0000 | 416.00 | | | 71.82 | | Net Pay | 344.18 |



DEF00242

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **Mejia, Oscar Cruz (cont.)** **3** | | | | | | | | | |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security 25.79 Medicare 6.03 Fed Income Tax 27.43 NY Income Tax 10.85 NY Disability 0.60 NY PFL 1.12 | | Check # 12931 **Check Amt** | 344.18 |
| | CHECK DATE 11/14/20 | | 32.0000 | 416.00 | | 71.82 | | Net Pay | 344.18 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security 25.80 Medicare 6.04 Fed Income Tax 27.43 NY Income Tax 10.85 NY Disability 0.60 NY PFL 1.12 | | Check # 12943 **Check Amt** | 344.16 |
| | CHECK DATE 11/21/20 | | 32.0000 | 416.00 | | 71.84 | | Net Pay | 344.16 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security 25.79 Medicare 6.03 Fed Income Tax 27.43 NY Income Tax 10.85 NY Disability 0.60 NY PFL 1.12 | | Check # 12955 **Check Amt** | 344.18 |
| | CHECK DATE 11/28/20 | | 32.0000 | 416.00 | | 71.82 | | Net Pay | 344.18 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security 25.79 Medicare 6.03 Fed Income Tax 27.43 NY Income Tax 10.85 NY Disability 0.60 NY PFL 1.12 | | Check # 12967 **Check Amt** | 344.18 |
| | CHECK DATE 12/05/20 | | 32.0000 | 416.00 | | 71.82 | | Net Pay | 344.18 |
| | Hourly | 13.0000 | 32.0000 | 416.00 | | Social Security 25.79 Medicare 6.03 Fed Income Tax 27.43 NY Income Tax 10.85 NY Disability 0.60 NY PFL 1.12 | | Check # 12979 **Check Amt** | 344.18 |
| | CHECK DATE 12/12/20 | | 32.0000 | 416.00 | | 71.82 | | Net Pay | 344.18 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 12991 **Check Amt** | 343.60 |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:37 PM        CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                 10/03/20 - 12/31/21

Payroll Journal
DEF00243

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **Mejia, Oscar Cruz (cont.)** **3** | | | | | | | | | |
| | CHECK DATE 03/06/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.79 Medicare 6.04 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13004 **Check Amt** | 343.60 |
| | CHECK DATE 03/13/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13017 **Check Amt** | 343.60 |
| | CHECK DATE 03/20/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13029 **Check Amt** | 343.60 |
| | CHECK DATE 03/27/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.79 Medicare 6.04 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13043 **Check Amt** | 343.60 |
| | CHECK DATE 04/03/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13057 **Check Amt** | 343.60 |
| | CHECK DATE 04/10/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 | | Check # 13071 **Check Amt** | 343.60 |


DEF00244

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **Mejia, Oscar Cruz (cont.)** **3** | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 04/17/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13086 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 343.59 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 04/24/21 | | 29.7200 | 416.08 | | | 72.49 | | Net Pay | 343.59 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.79 | | Check # 13101 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.61 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 05/01/21 | | 29.7200 | 416.08 | | | 72.47 | | Net Pay | 343.61 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13116 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.60 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 05/08/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13130 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.60 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 05/15/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.79 | | Check # 13144 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 343.60 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 05/22/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |



DEF00245

# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **Mejia, Oscar Cruz  (cont.)** **3** | | | | | | | | | |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13158 **Check Amt** | 343.60 |
| | CHECK DATE 05/29/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13172 **Check Amt** | 343.60 |
| | CHECK DATE 06/05/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.79 Medicare 6.04 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13186 **Check Amt** | 343.60 |
| | CHECK DATE 06/12/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13200 **Check Amt** | 343.60 |
| | CHECK DATE 06/19/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13214 **Check Amt** | 343.60 |
| | CHECK DATE 06/26/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.04 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13228 **Check Amt** | 343.59 |

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates    10/03/20 - 12/31/21



DEF00246

# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** | | | | | | | | | |
| **Mejia, Oscar Cruz (cont.)** | | | | | | | | | |
| **3** | | | | | | | | | |
| | CHECK DATE 07/03/21 | | 29.7200 | 416.08 | | | 72.49 | | Net Pay | 343.59 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.79 | | Check # 13242 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.61 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 07/10/21 | | 29.7200 | 416.08 | | | 72.47 | | Net Pay | 343.61 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13256 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.60 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 07/17/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13269 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 343.59 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 07/24/21 | | 29.7200 | 416.08 | | | 72.49 | | Net Pay | 343.59 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.79 | | Check # 13282 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.61 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 07/31/21 | | 29.7200 | 416.08 | | | 72.47 | | Net Pay | 343.61 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13295 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.60 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 08/07/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13309 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 343.59 |
| | | | | | | Fed Income Tax | 27.06 | | | |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:37 PM      CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                 10/03/20 - 12/31/21

Payroll Journal
DEF00247

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Mejia, Oscar Cruz  (cont.)**
**3**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 08/14/21 | | 29.7200 | 416.08 | | | 72.49 | | Net Pay | 343.59 |
| Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.79 | | Check # 13323 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 343.61 |
| | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 08/21/21 | | 29.7200 | 416.08 | | | 72.47 | | Net Pay | 343.61 |
| Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13336 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 343.60 |
| | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 08/28/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |
| Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13349 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 343.59 |
| | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 09/04/21 | | 29.7200 | 416.08 | | | 72.49 | | Net Pay | 343.59 |
| Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.79 | | Check # 13364 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 343.61 |
| | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 09/11/21 | | 29.7200 | 416.08 | | | 72.47 | | Net Pay | 343.61 |
| Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13378 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 343.60 |
| | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 09/18/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                 10/03/20 - 12/31/21

Payroll Journal



DEF00248

# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **Mejia, Oscar Cruz (cont.)** **3** | | | | | | | | | |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13392 **Check Amt** | 343.60 |
| | CHECK DATE 09/25/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Crs EE Rt-Memo | | | | M5,409.04 | | | EA Check # Unknown **Check Amt** | 0.00 |
| | CHECK DATE 09/30/21 | | | | | | | Net Pay | 0.00 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.04 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13406 **Check Amt** | 343.59 |
| | CHECK DATE 10/02/21 | | 29.7200 | 416.08 | | 72.49 | | Net Pay | 343.59 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.79 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13420 **Check Amt** | 343.61 |
| | CHECK DATE 10/09/21 | | 29.7200 | 416.08 | | 72.47 | | Net Pay | 343.61 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13434 **Check Amt** | 343.60 |
| | CHECK DATE 10/16/21 | | 29.7200 | 416.08 | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security 25.80 Medicare 6.04 Fed Income Tax 27.06 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13448 **Check Amt** | 343.59 |
| | CHECK DATE 10/23/21 | | 29.7200 | 416.08 | | 72.49 | | Net Pay | 343.59 |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:37 PM        CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                10/03/20 - 12/31/21

Payroll Journal
DEF00249



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Mejia, Oscar Cruz (cont.)**
**3**

| | Description | Rate | Hours | Earnings | | Withholdings | | | Net Pay Allocations | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.79 | | Check # 13462 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.61 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 10/30/21 | | 29.7200 | 416.08 | | | 72.47 | | Net Pay | 343.61 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13476 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.60 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 11/06/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13490 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 343.59 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 11/13/21 | | 29.7200 | 416.08 | | | 72.49 | | Net Pay | 343.59 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.79 | | Check # 13504 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.61 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 11/20/21 | | 29.7200 | 416.08 | | | 72.47 | | Net Pay | 343.61 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13518 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 343.60 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 11/27/21 | | 29.7200 | 416.08 | | | 72.48 | | Net Pay | 343.60 |
| | Hourly | 14.0000 | 29.7200 | 416.08 | | Social Security | 25.80 | | Check # 13532 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 343.59 |
| | | | | | | Fed Income Tax | 27.06 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:37 PM    CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                10/03/20 - 12/31/21

Payroll Journal
DEF00250



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **Mejia, Oscar Cruz (cont.)** **3** | | | | | | | | | |
| | CHECK DATE 12/04/21 | | 29.7200 | 416.08 | | 72.49 | | Net Pay | 343.59 |
| | EMPLOYEE TOTAL | | 1,540.8000 | 21,219.20 | | 3,689.27 | | Net Pay | 17,529.93 |
| **COMPANY TOTALS** *1 Person(s)* *52 Transaction(s)* | Hourly Crs EE Rt-Memo | | 1,540.8000 | 21,219.20 | 5,409.04 | Social Security 1,315.59 Medicare 307.68 Fed Income Tax 1,384.13 NY Income Tax 553.75 NY Disability 30.60 NY PFL 97.52 | | | **Check Amt** | 17,529.93 |
| | THIS PERIOD TOTAL | | 1,540.8000 | 21,219.20 | | 3,689.27 | | Net Pay | 17,529.93 |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security 1,315.69 Medicare 307.53 Fed Unemploy 42.06 NY Unemploy 271.42 NY Re-empl Svc 8.79 | | | |
| | | | | | TOTAL | EMPLOYER LIABILITY 1,945.49 TOTAL TAX LIABILITY 5,634.76 | | | |

(IC) = Independent Contractor

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:37 PM          CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                      10/03/20 - 12/31/21

Payroll Journal
DEF00251
PTRSRN

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **Mejia, Oscar Cruz** **3** | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13650 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 04/23/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13657 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 344.65 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 04/30/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay | 344.65 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 13667 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 344.67 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 05/07/22 | | 27.7400 | 416.10 | | | 71.43 | | Net Pay | 344.67 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13677 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 05/14/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13687 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 344.65 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 05/21/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay | 344.65 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13697 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 05/28/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  07:01 PM     CONFIDENTIAL

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                01/31/22 - 07/15/23

Payroll Journal
DEF00252



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **Mejia, Oscar Cruz (cont.)** **3** | | | | | | | | | |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 26.02 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13707 **Check Amt** | 344.66 |
| | CHECK DATE 06/04/22 | | 27.7400 | 416.10 | | 71.44 | | Net Pay | 344.66 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security 25.80 Medicare 6.04 Fed Income Tax 26.02 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13717 **Check Amt** | 344.65 |
| | CHECK DATE 06/11/22 | | 27.7400 | 416.10 | | 71.45 | | Net Pay | 344.65 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security 25.80 Medicare 6.03 Fed Income Tax 26.02 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13740 **Check Amt** | 344.66 |
| | CHECK DATE 06/18/22 | | 27.7400 | 416.10 | | 71.44 | | Net Pay | 344.66 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security 25.79 Medicare 6.03 Fed Income Tax 26.02 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13729 **Check Amt** | 344.67 |
| | CHECK DATE 06/25/22 | | 27.7400 | 416.10 | | 71.43 | | Net Pay | 344.67 |
| | Hourly | | -27.7400 | -416.10 | | Social Security -25.79 Medicare -6.03 Fed Income Tax -26.02 NY Income Tax -10.86 NY Disability -0.60 NY PFL -2.13 | | VOID Check # 13729 **Check Amt** | -344.67 |
| | CHECK DATE 06/25/22 | | -27.7400 | -416.10 | | -71.43 | | Net Pay | -344.67 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security 25.79 Medicare 6.03 Fed Income Tax 26.02 NY Income Tax 10.86 NY Disability 0.60 NY PFL 2.13 | | Check # 13751 **Check Amt** | 344.67 |

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                 01/31/22 - 07/15/23

Payroll Journal



DEF00253

# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/22 - 07/15/23)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Mejia, Oscar Cruz  (cont.)**
**3**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHECK DATE 06/25/22 | | 27.7400 | 416.10 | | | 71.43 | | Net Pay | 344.67 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13762 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 344.65 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 07/02/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay | 344.65 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13773 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 07/09/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13784 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 07/16/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 13795 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 07/23/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13806 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 07/30/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13817 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 344.65 |
| | | | | | Fed Income Tax | 26.02 | | | |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  07:01 PM          CONFIDENTIAL

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                01/31/22 - 07/15/23

Payroll Journal
DEF00254



# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** **Mejia, Oscar Cruz (cont.)** **3** | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 08/06/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay | 344.65 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13828 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 08/13/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13838 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 08/20/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13848 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 344.65 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 08/27/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay | 344.65 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 13858 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 344.67 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 09/03/22 | | 27.7400 | 416.10 | | | 71.43 | | Net Pay | 344.67 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13868 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.13 | | | |
| | CHECK DATE 09/10/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  07:01 PM     CONFIDENTIAL

Period Start - End Dates   01/01/22 - 07/15/23
Check Dates                01/31/22 - 07/15/23

Payroll Journal
DEF00255



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Mejia, Oscar Cruz  (cont.)**
**3**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13878 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 344.65 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 09/17/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay | 344.65 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13888 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 09/24/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13898 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 10/01/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13908 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 344.65 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 10/08/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay | 344.65 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 13919 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.67 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 10/15/22 | | 27.7400 | 416.10 | | | 71.43 | | Net Pay | 344.67 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13929 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  07:01 PM          CONFIDENTIAL

Period Start - End Dates     01/01/22 - 07/15/23
Check Dates                          01/31/22 - 07/15/23

Payroll Journal
DEF00256



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Mejia, Oscar Cruz  (cont.)**
**3**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHECK DATE 10/22/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13939 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 344.65 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 10/29/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay | 344.65 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13949 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 11/05/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13959 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 11/12/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 13970 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 11/19/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13980 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.13 | | | |
| CHECK DATE 11/26/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay | 344.66 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 13990 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 344.66 |
| | | | | | Fed Income Tax | 26.02 | | | |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  07:01 PM      CONFIDENTIAL

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                01/31/22 - 07/15/23

Payroll Journal
DEF00257



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/22 - 07/15/23)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** | | | | | | | | | |
| **Mejia, Oscar Cruz (cont.)** | | | | | | NY Income Tax | 10.86 | | |
| **3** | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.13 | | |
| | CHECK DATE 12/03/22 | | 27.7400 | 416.10 | | | 71.44 | | Net Pay 344.66 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14000 |
| | | | | | | Medicare | 6.04 | | **Check Amt** 344.65 |
| | | | | | | Fed Income Tax | 26.02 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.13 | | |
| | CHECK DATE 12/10/22 | | 27.7400 | 416.10 | | | 71.45 | | Net Pay 344.65 |
| | Hourly | | -27.7400 | -416.10 | | Social Security | -25.80 | | VOID |
| | | | | | | Medicare | -6.04 | | Check # 14000 |
| | | | | | | Fed Income Tax | -26.02 | | **Check Amt** -344.65 |
| | | | | | | NY Income Tax | -10.86 | | |
| | | | | | | NY Disability | -0.60 | | |
| | | | | | | NY PFL | -2.13 | | |
| | CHECK DATE 12/10/22 | | -27.7400 | -416.10 | | | -71.45 | | Net Pay -344.65 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14036 |
| | | | | | | Medicare | 6.03 | | **Check Amt** 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 1.89 | | |
| | CHECK DATE 03/11/23 | | 27.7400 | 416.10 | | | 68.84 | | Net Pay 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14047 |
| | | | | | | Medicare | 6.04 | | **Check Amt** 347.25 |
| | | | | | | Fed Income Tax | 23.66 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 1.89 | | |
| | CHECK DATE 03/18/23 | | 27.7400 | 416.10 | | | 68.85 | | Net Pay 347.25 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 14058 |
| | | | | | | Medicare | 6.03 | | **Check Amt** 347.27 |
| | | | | | | Fed Income Tax | 23.66 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 1.89 | | |
| | CHECK DATE 03/25/23 | | 27.7400 | 416.10 | | | 68.83 | | Net Pay 347.27 |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE  
Run Date 04/11/24  07:01 PM     CONFIDENTIAL

Period Start - End Dates   01/01/22 - 07/15/23  
Check Dates                01/31/22 - 07/15/23

Payroll Journal  
DEF00258



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/22 - 07/15/23)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** | | | | | | | | | |
| **Mejia, Oscar Cruz  (cont.)** | | | | | | | | | |
| **3** | | | | | | | | | |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14068 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 04/01/23 | | 27.7400 | 416.10 | | | 68.84 | | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14079 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 347.25 |
| | | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 04/08/23 | | 27.7400 | 416.10 | | | 68.85 | | Net Pay | 347.25 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14090 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 04/15/23 | | 27.7400 | 416.10 | | | 68.84 | | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14101 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 04/22/23 | | 27.7400 | 416.10 | | | 68.84 | | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14112 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 347.25 |
| | | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 04/29/23 | | 27.7400 | 416.10 | | | 68.85 | | Net Pay | 347.25 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 14123 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 347.27 |
| | | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | | NY Income Tax | 10.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

Run Date 04/11/24  07:01 PM        CONFIDENTIAL

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates    01/31/22 - 07/15/23

Payroll Journal

DEF00259



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Mejia, Oscar Cruz (cont.)**
**3**

| | DESCRIPTION | RATE | HOURS | EARNINGS | | WITHHOLDINGS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | CHECK DATE 05/06/23 | | 27.7400 | 416.10 | | | 68.83 | Net Pay | 347.27 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | Check # 14133 | |
| | | | | | | Medicare | 6.03 | **Check Amt** | 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 1.89 | | |
| | CHECK DATE 05/13/23 | | 27.7400 | 416.10 | | | 68.84 | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | Check # 14144 | |
| | | | | | | Medicare | 6.04 | **Check Amt** | 347.25 |
| | | | | | | Fed Income Tax | 23.66 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 1.89 | | |
| | CHECK DATE 05/20/23 | | 27.7400 | 416.10 | | | 68.85 | Net Pay | 347.25 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | Check # 14155 | |
| | | | | | | Medicare | 6.03 | **Check Amt** | 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 1.89 | | |
| | CHECK DATE 05/27/23 | | 27.7400 | 416.10 | | | 68.84 | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | Check # 14166 | |
| | | | | | | Medicare | 6.03 | **Check Amt** | 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 1.89 | | |
| | CHECK DATE 06/03/23 | | 27.7400 | 416.10 | | | 68.84 | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | Check # 14177 | |
| | | | | | | Medicare | 6.04 | **Check Amt** | 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | |
| | | | | | | NY Income Tax | 10.86 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 1.89 | | |
| | CHECK DATE 06/10/23 | | 27.7400 | 416.10 | | | 68.84 | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | Check # 14188 | |
| | | | | | | Medicare | 6.03 | **Check Amt** | 347.26 |
| | | | | | | Fed Income Tax | 23.66 | | |

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                 01/31/22 - 07/15/23

Payroll Journal

DEF00260



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** | | | | | | | | | |
| **Mejia, Oscar Cruz (cont.)** | | | | | NY Income Tax | 10.86 | | | |
| **3** | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 06/17/23 | | 27.7400 | 416.10 | | 68.84 | | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | Social Security | 25.80 | | Check # 14199 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 347.25 |
| | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 06/24/23 | | 27.7400 | 416.10 | | 68.85 | | Net Pay | 347.25 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | Social Security | 25.80 | | Check # 14210 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 347.26 |
| | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 07/01/23 | | 27.7400 | 416.10 | | 68.84 | | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | Social Security | 25.80 | | Check # 14221 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 347.26 |
| | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 07/08/23 | | 27.7400 | 416.10 | | 68.84 | | Net Pay | 347.26 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | Social Security | 25.80 | | Check # 14232 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 347.25 |
| | | | | | Fed Income Tax | 23.66 | | | |
| | | | | | NY Income Tax | 10.86 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 07/15/23 | | 27.7400 | 416.10 | | 68.85 | | Net Pay | 347.25 |
| | EMPLOYEE TOTAL | | 1,442.4800 | 21,637.20 | | 3,665.57 | | Net Pay | 17,971.63 |
| **COMPANY TOTALS** | | | | | | | | | |
| *1 Person(s)* | Hourly | | 1,442.4800 | 21,637.20 | Social Security | 1,341.51 | | **Check Amt** | 17,971.63 |
| *56 Transaction(s)* | | | | | Medicare | 313.74 | | | |
| | | | | | Fed Income Tax | 1,308.20 | | | |
| | | | | | NY Income Tax | 564.72 | | | |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

Run Date 04/11/24  07:01 PM        CONFIDENTIAL



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | NY Disability | 31.20 | | |
| | | | | | | NY PFL | 106.20 | | |
| | THIS PERIOD TOTAL | | 1,442.4800 | 21,637.20 | | | 3,665.57 | | Net Pay | 17,971.63 |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 1,341.60 | | |
| | | | | | | Medicare | 313.56 | | |
| | | | | | | Fed Unemploy | 84.10 | | |
| | | | | | | NY Unemploy | 403.28 | | |
| | | | | | | NY Re-empl Svc | 14.83 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | | 2,157.37 | | |
| | | | | | TOTAL TAX LIABILITY | | 5,822.94 | | |

(IC) = Independent Contractor

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  07:01 PM        CONFIDENTIAL

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                 01/31/22 - 07/15/23

Payroll Journal
DEF00262

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE                                      **(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **Vasquez Lantigua,...** **14** | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 25.80 6.03 4.88 10.30 0.60 1.89 | | Check # 14070 **Check Amt**     366.60 |
| | CHECK DATE 04/01/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay     366.60 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 25.80 6.04 4.88 10.30 0.60 1.89 | | Check # 14081 **Check Amt**     366.59 |
| | CHECK DATE 04/08/23 | | 27.7400 | 416.10 | | | 49.51 | | Net Pay     366.59 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 25.79 6.03 4.88 10.30 0.60 1.89 | | Check # 14092 **Check Amt**     366.61 |
| | CHECK DATE 04/15/23 | | 27.7400 | 416.10 | | | 49.49 | | Net Pay     366.61 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 25.80 6.03 4.88 10.30 0.60 1.89 | | Check # 14103 **Check Amt**     366.60 |
| | CHECK DATE 04/22/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay     366.60 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 25.80 6.04 4.88 10.30 0.60 1.89 | | Check # 14114 **Check Amt**     366.59 |
| | CHECK DATE 04/29/23 | | 27.7400 | 416.10 | | | 49.51 | | Net Pay     366.59 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 25.80 6.03 4.88 10.30 0.60 1.89 | | Check # 14125 **Check Amt**     366.60 |
| | CHECK DATE 05/06/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay     366.60 |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:36 PM          CONFIDENTIAL

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                        01/31/22 - 07/15/23

Payroll Journal
DEF00263



# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **(cont.)** | | | | | | | | | |
| **Vasquez Lantigua, Carlos M (cont.)** | | | | | | | | | |
| **14** | | | | | | | | | |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14135 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 366.60 |
| | | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | | NY Income Tax | 10.30 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 05/13/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay | 366.60 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14146 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 366.59 |
| | | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | | NY Income Tax | 10.30 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 05/20/23 | | 27.7400 | 416.10 | | | 49.51 | | Net Pay | 366.59 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 14157 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 366.61 |
| | | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | | NY Income Tax | 10.30 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 05/27/23 | | 27.7400 | 416.10 | | | 49.49 | | Net Pay | 366.61 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14168 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 366.60 |
| | | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | | NY Income Tax | 10.30 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 06/03/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay | 366.60 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14179 | |
| | | | | | | Medicare | 6.04 | | **Check Amt** | 366.59 |
| | | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | | NY Income Tax | 10.30 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |
| | CHECK DATE 06/10/23 | | 27.7400 | 416.10 | | | 49.51 | | Net Pay | 366.59 |
| | Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14190 | |
| | | | | | | Medicare | 6.03 | | **Check Amt** | 366.60 |
| | | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | | NY Income Tax | 10.30 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.89 | | | |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:36 PM        CONFIDENTIAL

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                01/31/22 - 07/15/23

Payroll Journal
DEF00264


# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 01/01/22 - 07/15/23)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Vasquez Lantigua, Carlos M (cont.)**
**14**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHECK DATE 06/17/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay | 366.60 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14201 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 366.60 |
| | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | NY Income Tax | 10.30 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| CHECK DATE 06/24/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay | 366.60 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.79 | | Check # 14212 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 366.60 |
| | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | NY Income Tax | 10.30 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| CHECK DATE 07/01/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay | 366.60 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14223 | |
| | | | | | Medicare | 6.03 | | **Check Amt** | 366.60 |
| | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | NY Income Tax | 10.30 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| CHECK DATE 07/08/23 | | 27.7400 | 416.10 | | | 49.50 | | Net Pay | 366.60 |
| Hourly | 15.0000 | 27.7400 | 416.10 | | Social Security | 25.80 | | Check # 14234 | |
| | | | | | Medicare | 6.04 | | **Check Amt** | 366.59 |
| | | | | | Fed Income Tax | 4.88 | | | |
| | | | | | NY Income Tax | 10.30 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 1.89 | | | |
| CHECK DATE 07/15/23 | | 27.7400 | 416.10 | | | 49.51 | | Net Pay | 366.59 |
| EMPLOYEE TOTAL | | 443.8400 | 6,657.60 | | | 792.03 | | Net Pay | 5,865.57 |

| **COMPANY TOTALS** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *1 Person(s)* | Hourly | | 443.8400 | 6,657.60 | | Social Security | 412.77 | | **Check Amt** | 5,865.57 |
| *16 Transaction(s)* | | | | | | Medicare | 96.54 | | | |
| | | | | | | Fed Income Tax | 78.08 | | | |
| | | | | | | NY Income Tax | 164.80 | | | |
| | | | | | | NY Disability | 9.60 | | | |
| | | | | | | NY PFL | 30.24 | | | |
| | THIS PERIOD TOTAL | | 443.8400 | 6,657.60 | | | 792.03 | | Net Pay | 5,865.57 |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24 06:36 PM       CONFIDENTIAL

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                        01/31/22 - 07/15/23

Payroll Journal
DEF00265



# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 01/01/22 - 07/15/23)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | | 412.80 |
| Medicare | | 96.48 |
| Fed Unemploy | | 40.00 |
| NY Unemploy | | 134.88 |
| NY Re-empl Svc | | 4.96 |
| | | |
| TOTAL EMPLOYER LIABILITY | | 689.12 |
| TOTAL TAX LIABILITY | | 1,481.15 |

(IC) = Independent Contractor

Period Start - End Dates    01/01/22 - 07/15/23
Check Dates                      01/31/22 - 07/15/23

Payroll Journal

DEF00266



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE                                        **(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **Vasquez Lantigua,...** **14** | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 31.00 7.25 18.85 15.11 0.60 1.35 | | Check # 12859 **Check Amt** | 425.88 |
| | CHECK DATE 10/03/20 | | 37.0400 | 500.04 | | | 74.16 | | Net Pay | 425.88 |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 31.00 7.25 18.85 15.11 0.60 1.35 | | Check # 12872 **Check Amt** | 425.88 |
| | CHECK DATE 10/10/20 | | 37.0400 | 500.04 | | | 74.16 | | Net Pay | 425.88 |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 31.01 7.26 18.85 15.11 0.60 1.35 | | Check # 12885 **Check Amt** | 425.86 |
| | CHECK DATE 10/17/20 | | 37.0400 | 500.04 | | | 74.18 | | Net Pay | 425.86 |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 31.00 7.25 18.85 15.11 0.60 1.35 | | Check # 12898 **Check Amt** | 425.88 |
| | CHECK DATE 10/24/20 | | 37.0400 | 500.04 | | | 74.16 | | Net Pay | 425.88 |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 31.00 7.25 18.85 15.11 0.60 1.35 | | Check # 12910 **Check Amt** | 425.88 |
| | CHECK DATE 10/31/20 | | 37.0400 | 500.04 | | | 74.16 | | Net Pay | 425.88 |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL | 31.00 7.25 18.85 15.11 0.60 1.35 | | Check # 12922 **Check Amt** | 425.88 |
| | CHECK DATE 11/07/20 | | 37.0400 | 500.04 | | | 74.16 | | Net Pay | 425.88 |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:33 PM          CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                 10/03/20 - 12/31/21



# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| **(cont.)** | | | | | | | | | | |
| **Vasquez Lantigua, Carlos M (cont.)** | | | | | | | | | | |
| **14** | | | | | | | | | | |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security | 31.01 | | Check # 12934 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.87 |
| | | | | | | Fed Income Tax | 18.85 | | | |
| | | | | | | NY Income Tax | 15.11 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.35 | | | |
| | CHECK DATE 11/14/20 | | 37.0400 | 500.04 | | | 74.17 | | Net Pay | 425.87 |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security | 31.00 | | Check # 12946 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.88 |
| | | | | | | Fed Income Tax | 18.85 | | | |
| | | | | | | NY Income Tax | 15.11 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.35 | | | |
| | CHECK DATE 11/21/20 | | 37.0400 | 500.04 | | | 74.16 | | Net Pay | 425.88 |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security | 31.00 | | Check # 12958 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.88 |
| | | | | | | Fed Income Tax | 18.85 | | | |
| | | | | | | NY Income Tax | 15.11 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.35 | | | |
| | CHECK DATE 11/28/20 | | 37.0400 | 500.04 | | | 74.16 | | Net Pay | 425.88 |
| | Hourly | 13.5000 | 37.0400 | 500.04 | | Social Security | 31.00 | | Check # 12970 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.88 |
| | | | | | | Fed Income Tax | 18.85 | | | |
| | | | | | | NY Income Tax | 15.11 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 1.35 | | | |
| | CHECK DATE 12/05/20 | | 37.0400 | 500.04 | | | 74.16 | | Net Pay | 425.88 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 12994 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 03/06/21 | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13007 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

Run Date 04/11/24  06:33 PM      CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                10/03/20 - 12/31/21

Payroll Journal

DEF00268



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Vasquez Lantigua, Carlos M (cont.)**
**14**

| | DESCRIPTION | RATE | HOURS | EARNINGS | | WITHHOLDINGS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| CHECK DATE 03/13/21 | | | 35.7200 | 500.08 | | | 74.82 | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | Check # 13020 | |
| | | | | | | Medicare | 7.25 | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 03/20/21 | | | 35.7200 | 500.08 | | | 74.81 | Net Pay | 425.27 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | Check # 13032 | |
| | | | | | | Medicare | 7.25 | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 03/27/21 | | | 35.7200 | 500.08 | | | 74.82 | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | Check # 13047 | |
| | | | | | | Medicare | 7.26 | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 04/03/21 | | | 35.7200 | 500.08 | | | 74.82 | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | Check # 13060 | |
| | | | | | | Medicare | 7.25 | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 04/10/21 | | | 35.7200 | 500.08 | | | 74.82 | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | Check # 13075 | |
| | | | | | | Medicare | 7.25 | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 04/17/21 | | | 35.7200 | 500.08 | | | 74.81 | Net Pay | 425.27 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | Check # 13090 | |
| | | | | | | Medicare | 7.25 | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:33 PM          CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                 10/03/20 - 12/31/21

Payroll Journal
DEF00269



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Vasquez Lantigua, Carlos M (cont.)**
**14**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 04/24/21 | | 35.7200 | 500.08 | | 74.82 | | Net Pay | 425.26 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | Social Security | 31.00 | | Check # 13105 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 05/01/21 | | 35.7200 | 500.08 | | 74.81 | | Net Pay | 425.27 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | Social Security | 31.01 | | Check # 13120 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 05/08/21 | | 35.7200 | 500.08 | | 74.82 | | Net Pay | 425.26 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | Social Security | 31.00 | | Check # 13134 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 05/15/21 | | 35.7200 | 500.08 | | 74.81 | | Net Pay | 425.27 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | Social Security | 31.01 | | Check # 13148 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 05/22/21 | | 35.7200 | 500.08 | | 74.82 | | Net Pay | 425.26 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | Social Security | 31.00 | | Check # 13162 | |
| | | | | | Medicare | 7.26 | | **Check Amt** | 425.26 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 05/29/21 | | 35.7200 | 500.08 | | 74.82 | | Net Pay | 425.26 |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:33 PM        CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                 10/03/20 - 12/31/21

Payroll Journal
DEF00270



# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **(cont.)** | | | | | | | | | | |
| **Vasquez Lantigua, Carlos M (cont.)** | | | | | | | | | | |
| **14** | | | | | | | | | | |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13176 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 06/05/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13190 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 06/12/21 | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13204 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 06/19/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13218 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 06/26/21 | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13232 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 07/03/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13246 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:33 PM        CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                10/03/20 - 12/31/21

Payroll Journal
DEF00271
PYRJRN

# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Vasquez Lantigua, Carlos M (cont.)**
**14**

| | | | HOURS | EARNINGS | | WITHHOLDINGS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| CHECK DATE 07/10/21 | | | 35.7200 | 500.08 | | | 74.81 | | Net Pay 425.27 |
| Hourly | | | -35.7200 | -500.08 | | Social Security | -31.00 | | VOID |
| | | | | | | Medicare | -7.25 | | Check # 13246 |
| | | | | | | Fed Income Tax | -18.28 | | **Check Amt** -425.27 |
| | | | | | | NY Income Tax | -15.12 | | |
| | | | | | | NY Disability | -0.60 | | |
| | | | | | | NY PFL | -2.56 | | |
| CHECK DATE 07/10/21 | | | -35.7200 | -500.08 | | | -74.81 | | Net Pay -425.27 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13299 |
| | | | | | | Medicare | 7.25 | | **Check Amt** 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 08/07/21 | | | 35.7200 | 500.08 | | | 74.81 | | Net Pay 425.27 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13313 |
| | | | | | | Medicare | 7.25 | | **Check Amt** 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 08/14/21 | | | 35.7200 | 500.08 | | | 74.82 | | Net Pay 425.26 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13357 |
| | | | | | | Medicare | 7.26 | | **Check Amt** 425.25 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 08/28/21 | | | 35.7200 | 500.08 | | | 74.83 | | Net Pay 425.25 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13353 |
| | | | | | | Medicare | 7.25 | | **Check Amt** 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | |
| | | | | | | NY Income Tax | 15.12 | | |
| | | | | | | NY Disability | 0.60 | | |
| | | | | | | NY PFL | 2.56 | | |
| CHECK DATE 09/04/21 | | | 35.7200 | 500.08 | | | 74.81 | | Net Pay 425.27 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13368 |
| | | | | | | Medicare | 7.25 | | **Check Amt** 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:33 PM        CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                10/03/20 - 12/31/21

Payroll Journal
DEF00272

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Vasquez Lantigua, Carlos M (cont.)**
**14**

| | | | | | | NY Income Tax | 15.12 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 09/11/21 | | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13382 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 09/18/21 | | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13396 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 09/25/21 | | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| Crs EE Rt-Memo | | | | | M4,000.64 | | | | EA Check # Unknown | |
| | | | | | | | | | **Check Amt** | 0.00 |
| CHECK DATE 09/30/21 | | | | | | | | | Net Pay | 0.00 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13410 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 10/02/21 | | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13424 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 10/09/21 | | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| Hourly | | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13438 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |



DEF00273

# PAYROLL JOURNAL

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Vasquez Lantigua, Carlos M (cont.)**
**14**

| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 10/16/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13452 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 10/23/21 | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13466 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 10/30/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13480 | |
| | | | | | | Medicare | 7.26 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 11/06/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13494 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 11/13/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| | Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13508 | |
| | | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | | NY Income Tax | 15.12 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 2.56 | | | |
| | CHECK DATE 11/20/21 | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |

**0013 1607-1146**  DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:33 PM        CONFIDENTIAL

Period Start - End Dates    09/28/20 - 12/31/21
Check Dates                10/03/20 - 12/31/21

Payroll Journal
DEF00274
PTRSRN

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

(Requested Check Dates 10/01/20 - 12/31/21)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**(cont.)**
**Vasquez Lantigua, Carlos M (cont.)**
**14**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13522 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 11/27/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13536 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 12/04/21 | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13549 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 12/11/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.00 | | Check # 13561 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.27 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 12/18/21 | | 35.7200 | 500.08 | | | 74.81 | | Net Pay | 425.27 |
| Hourly | 14.0000 | 35.7200 | 500.08 | | Social Security | 31.01 | | Check # 13574 | |
| | | | | | Medicare | 7.25 | | **Check Amt** | 425.26 |
| | | | | | Fed Income Tax | 18.28 | | | |
| | | | | | NY Income Tax | 15.12 | | | |
| | | | | | NY Disability | 0.60 | | | |
| | | | | | NY PFL | 2.56 | | | |
| CHECK DATE 12/23/21 | | 35.7200 | 500.08 | | | 74.82 | | Net Pay | 425.26 |
| EMPLOYEE TOTAL | | 1,727.7600 | 24,003.44 | | | 3,584.64 | | Net Pay | 20,418.80 |

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE
Run Date 04/11/24  06:33 PM        CONFIDENTIAL

Period Start - End Dates        09/28/20 - 12/31/21
Check Dates                     10/03/20 - 12/31/21

Payroll Journal
DEF00275
PTRJRN

# PAYROLL JOURNAL

**0013 1607-1146** DEMARCO BROS LANDSCAPING & TREE SERVICE

**(Requested Check Dates 10/01/20 - 12/31/21)**

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **COMPANY TOTALS** | | | | | | | | | |
| *1 Person(s)* | Hourly | | 1,727.7600 | 24,003.44 | | Social Security | 1,488.21 | | **Check Amt** | 20,418.80 |
| *51 Transaction(s)* | Crs EE Rt-Memo | | | | 4,000.64 | Medicare | 348.05 | | | |
| | | | | | | Fed Income Tax | 883.14 | | | |
| | | | | | | NY Income Tax | 725.66 | | | |
| | | | | | | NY Disability | 28.80 | | | |
| | | | | | | NY PFL | 110.78 | | | |
| | THIS PERIOD TOTAL | | 1,727.7600 | 24,003.44 | | | 3,584.64 | | Net Pay | 20,418.80 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 1,488.00 | | | |
| | | | | | | Medicare | 348.00 | | | |
| | | | | | | Fed Unemploy | 41.99 | | | |
| | | | | | | NY Unemploy | 266.02 | | | |
| | | | | | | NY Re-empl Svc | 8.96 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 2,152.97 | | | |
| | | | | | | TOTAL TAX LIABILITY | 5,737.61 | | | |

(IC) = Independent Contractor

DEF00276

