PAYROLL SHEET

DATE: 12/26 — 12/27/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 14 | 2 | | | | 440 | ~~$350.00~~ | 440 |
| $30.00 | $160.00 | $19.37 | ~~ARMANDO - Oscar Cruz Mejia~~ | | | | | | | $350.00 | |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 14 | 2 | | | | 270 | ~~$350.00~~ | 270 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 14 | 2 | | | | 620 | ~~$500.00~~ | 620 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 14 | 2 | | | | 290 | ~~$350.00~~ | 290 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 14 | 2 | | | | 250 | ~~$350.00~~ | 250 |
| $40.00 | $200.00 | $25.00 | ~~JUAN- Juan A. Granados~~ | | | | | | | ~~$455.00~~ | |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 14 | 2 | | | | 270 | ~~$500.00~~ | 270 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 14 | 2 | | | | 360 | ~~$350.00~~ | 360 ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 14 | 2 | | | | 340 | ~~$360.00~~ | 340 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 7 | 1 | | | | 125 | $350.00 | 125 ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 14 | 2 | | | | 250 | ~~500~~ ~~$350.00~~ | 250 |
| $25.00 | $125.00 | $15.00 | ~~JAVIER~~ | | | | | | | $350.00 | |
| | | | | | | | | | | | 3 |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | 3215 | | 3215 |

**PAYROLL SHEET**

DATE: 12/17/2018 – 12/22/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1100 | $350.00 | 750 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 80.0 | $350.00 | 800 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | ①36 | 5½ ⁷⁰ | | | | 745 | $350.00 | 395 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | | 1550 | $500.00 | 1050 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1000 | $465.00 | 535 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | | 900 | $350.00 | 550 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | | 850 | $350.00 | 500 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 275 |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | 500 $350.00 | 125 |
| $25.00 | $125.00 | $15.00 | JAVIER | 28 | 4 | | | | 500 | $350.00 | 150 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

DEF00002

## PAYROLL SHEET

DATE: 12/10/2018 – 12/14/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1100 | $350.00 | 750 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | $~~350.00~~ | 800 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 675 | $350.00 | 325 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | | 1550 | $500.00 | 1050 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1000 | $465.00 | 535 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | | 900 | $350.00 | 550 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | | 850 | $350.00 | 500 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 275 |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | 500 $~~350.00~~ | 125 |
| $25.00 | $125.00 | $15.00 | JAVIER | 35 | 5 | | | | 625 | $350.00 | 275 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | **TOTAL** | | | | | | | | | |

DEF00003

PAYROLL SHEET

DATE: 12/3/2018 — 12/8/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1320 | $350.00 | 970 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | ~~$350.00~~ | 960 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 42 | 6 | 60 | | | 870 | $350.00 | 520 | ✓ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | ~~655~~ | 1860 | $500.00 | 1360 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1200 | $465.00 | 735 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | ~~655~~ | 675 | ~~$550.00~~ | 675 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1080 | $350.00 | 730 | ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | 500 ~~$350.00~~ | 250 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | **TOTAL** | | | | | | | | | |

DEF00004

PAYROLL SHEET

DATE: Nov 26, 2018 — Dec. 01, 2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | | 1360 | $350.00 | 1010 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 41 | 6 | 30 | | | 990 | $350.00 | 640 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 24 | 6 | 60 | | | 870 | $350.00 | 520 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 41 | 6 | 60 | 40 | | 1960 | $500.00 | 1460 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | 400 | | 1240 | $465.00 | 775 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 41 | 6 | 30 | | | 840 | $500.00 | 340 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | | 1120 | $350.00 | 770 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | 40 | | 1060 | $350.00 | 710 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 400 |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | 500 $350.00 | 250 |
| $25.00 | $125.00 | $15.00 | JAVIER | 41 | 6 | 25 | | | 775 | $350.00 | 425 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00005

PAYROLL SHEET

DATE: 11 / 19 / 2018 — 11 / 24 / 2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1100 | $350.00 | 750 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 04 | 6 | 30 | | | 990 | $350.00 | 640 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 910 | $350.00 | 360 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 04 | 6 | 60 | | | 1920 | $500.00 | 1420 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 04 | 6 | 40 | | | 1240 | $465.00 | 775 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1080 | $350.00 | 730. |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 04 | 6 | 35 | | | 1055 | $350.00 | 705 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 04 | 6 | 25 | | | 775 | $350.00 | 425 |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | 500 $650.00 | 250 |
| $25.00 | $125.00 | $15.00 | JAVIER | 04 | 5 | 25 | | | 650 | $350.00 | 300 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |



PAYROLL SHEET

DATE: 11/12/2018 — 11/17/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1100 | $350.00 | 750 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 0,36 | 5 | 30 | | | 830 | $350.00 | 480 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | –100 | 710 | $350.00 | 360 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 1,36 | 5 | 60 | | | 1610 | $500.00 | 1410 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 28 | 4 | | | | 500 | $350.00 | 150 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 28 | 4 | | | | 800 | $465.00 | 335 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 0,36 | 5 | 30 | | | 705 | $500.00 | 205 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | | 900 | $350.00 | 550 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 28 | 4 | | | | 680 | $350.00 | 330 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 275 |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | 500 $350.00 | 125 |
| $25.00 | $125.00 | $15.00 | JAVIER | +1,29 | 4 | 25 | | | 525 | $350.00 | 175 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

100

DEF00007

**PAYROLL SHEET**

DATE: 11/5/2018 — 11/10/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | +160 | 1100 | $350.00 | 750 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 38½ | 5½ | | | -100 | 645 | $350.00 | 295 ✓  200 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +200 | 2060.0 | $500.00 | 1560 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 29 | 4 | 25 | | | 525 | $350.00 | 175 ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1000 | $465.00 | 535 ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 38½ | 5½ | | | | 745 | $500.00 | 245 ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 36 | 5 | 35 | | +50 | 985 | $350.00 | 635 ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 275 ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | $350.00  500 | 125 ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 35 | 5 | | | | 625 | $350.00 | 275 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

DEF00008

PAYROLL SHEET

DATE: 10/29/2018 — 11/3/2018

| O.T. | PER/DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|------|---------|----------|------|-----|------|------|------------|------------|----------------|--------------|-------------|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | +100 | 1860 | $350.00 | 1010 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 710 | $350.00 | 360 ✓ | ⟨300⟩ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | 40 | +100 | 2000 | $500.00 | 1500 ✓ | |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 ✓ | |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | 40 | | 1240 | $465.00 | 775 ✓ | |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 | |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | | 1120 | $350.00 | 770 | |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | 40 | | 1060 | $350.00 | 710 ✓ | |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 400 ✓ | |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | 500 $250.00 | 250 ✓ | |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 ✓ | |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00009

**PAYROLL SHEET**

DATE: 10/8/2018 — 10/13/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 38½ | 5½ | | | +100 | 1310 | $350.00 | 960 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | ①41 | 6 | 30 | | | 990 | $350.00 | 640  (500) |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | ①41 | 6 | 30 | | -100 | 740 | $350.00 | 390 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | ①41 | 6 | 60 | | +200 | 2120 | $500.00 | 1620 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 38½ | 5½ | 75 | | | 800 | $350.00 | 450 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 38½ | 5½ | | | | 1100 | $465.00 | 635 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | ①39½ | 5½ | 30 | | | 775 | $500.00 | 275 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 38½ | 5½ | | | +50 -100 | 940 | $350.00 | 590  (0) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | ①39½ | 5½ | 35 | | | ~~1035~~ 970 | $350.00 | 620 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 400 |
| $25.00 | $125.00 | $15.62 | CARLOS | ①39½ | 5½ | 25 | | | 715 | 500 ~~$350.00~~ | 215 |
| $25.00 | $125.00 | $15.00 | JAVIER | ①41 | 6 | 25 | | | 775 | $350.00 | 425 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | (500) |
| | | | TOTAL | | | | | | | | |

DEF00010

PAYROLL SHEET

DATE: 10/1/2018 - 10/6/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|------|---------|----------|------|-----|------|------|------------|------------|----------------|--------------|-------------|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | +100 | 1420 | $350.00 | 1070 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 710 | $350.00 | 360 ✓ (600) |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +100 | 1960 | $500.00 | 1460 ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1200 | $465.00 | 735 ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | -100 | 980 | $350.00 | 630 ✓ (100) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 275 ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | 500 $350.00 | 250 ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

PAYROLL SHEET

DATE: 10/22/2018 — 10/27/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | 00 | 1100 | $350.00 | 750 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | $350.00 | 450 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 36 | 5 | 30 | | | 705 | $350.00 | 355 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | 100 | 1650 | $500.00 | 1150 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1000 | $465.00 | 535 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | 00 | 900 | $350.00 | 550 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 4 | 5 | 140 | | | 990 | $350.00 | 640 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 275 |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | 500 $350.00 | 125 |
| $25.00 | $125.00 | $15.00 | JAVIER | 36 | 5 | 25 | | | 650 | $350.00 | 300 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00012

PAYROLL SHEET

DATE: 10/15/2018 — 10/20/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | +100 | 1420 | $350.00 | 1070 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | —100 | 710 | $350.00 | 360 (400) |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +100 | 1960 | $500.00 | 1460 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | +100 | 1300 | $465.00 | 835 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1080 | $350.00 | 730 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 400 |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | 500 $350.00 | 250 |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 |
| | | | | | | | | | | | 0 |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | 13,130 | | 8015 |

2438 Per Day 2 Break even

DEF00013

**PAYROLL SHEET**

DATE: Sept 17/2018 – Sept 22/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | +100 | 1420 | $350.00 | 1070 ✓ | |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 ✓ | |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 38½ | 5½ | 70 | | | 745 | $350.00 | 395 ✓ | (700) |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +160 | 1960 | $500.00 | 1460 ✓ | |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 | |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 38½ | 5½ | 65 | | | 690 | $350.00 | 340 ✓ | |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 38½ | 5½ | 100 | | | 1100 | $465.00 | 635 ✓ | |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 ✓ | |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | -100 | ·980 | $350.00 | 630 ✓ | (200) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 38½ | 5½ | 85 | | | 935 | $350.00 | 585 ✓ | |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 38½ | 5½ | 65 | | | 690 | $350.00 | 340 ✓ | |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 780 | ~~$350.00~~ 500 | ~~280~~ | |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 ✓ | |
| | | | | | | | | | | | | |
| | | | FRANK | 10 | 2 | | | | | | 500 ✓ | |
| | | | **TOTAL** | | | | | | | | | |

DEF00014

**PAYROLL SHEET**

DATE: 9/24/2018 ~ 9/29/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | 40 | 100 | 1240 | $350.00 | 890 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | $350.00 | 450 ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | ~~40~~ | 675 | $350.00 | 325 ✓ 300 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | 40 | 100 | 1690 | $500.00 | 1190 ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | 40 | | 1040 | $465.00 | 575 ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | 40 | ~~80~~ | 940 | $350.00 | 590 200 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 31½ | 4½ | | 40 | | 805 | $350.00 | 455 ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 28 | 4 | | | | 500 | $350.00 | 150 ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | ~~$350.00~~ 500 | 125 ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 35 | 5 | | | | 625 | $350.00 | 275 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | **TOTAL** | | | | | | | | | |

**PAYROLL SHEET**

DATE: 9/10/2018 — 9/15/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | +/00 | 1200 | $350.00 | 850 ✓ | |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | $350.00 | 450 ✓ | |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 675 | $350.00 | 325 | 700 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | +100 | 1650 | $500.00 | 1150 ✓ | |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 ✓ | |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 ✓ | |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | +100 | 1000 | $465.00 | 635 ✓ | |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 ✓ | |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | | 950 | $350.00 | 600 | 300 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | +50 | 900 | $350.00 | 550 ✓ | |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 275 ✓ | |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | $350.00 | 275 ✓ | |
| $25.00 | $125.00 | $15.00 | JAVIER | 35 | 5 | | | | 625 | $350.00 | 275 ✓ | |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | **TOTAL** | | | | | | | | | |

DEF00016

**PAYROLL SHEET**

DATE: Sept 3²⁰¹⁸ — Sept 8 2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | +100 | 1820 | $350.00 | 1070 ✓ | |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 | |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | $740 | $350.00 | 360 | (700) |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | 100 | 1960 | $500.00 | 1460 ✓ | |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 ✓ | |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 ✓ | |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1200 | $465.00 | 735 ✓ | |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 ✓ | |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | -100 | 980 | $350.00 | 630 ✓ | (300) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 ✓ | |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | -100 | 650 | $350.00 | 300 | Ø |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $350.00 | 400 ✓ | |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 ✓ | |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | (500) ✓ | |
| | | | **TOTAL** | | | | | | | | | |

DEF00017

**PAYROLL SHEET**

DATE: 6/27/2018 — 9/1/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | | 1360 | $350.00 | 1010 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 242 | 6 | 60 | | -100 | 710 | $350.00 | 420 (800) |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | 40 | | 1900 | $500.00 | 1400 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 41 | 6 | 25 | | | 775 | $350.00 | 425 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | 40 | | 1240 | $465.00 | 775 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | -100 | 1020 | $350.00 | 670 (400) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | 40 | | 1060 | $350.00 | 710 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | -100 | 650 | $350.00 | 300 |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $350.00 | 400 |
| $25.00 | $125.00 | $15.00 | JAVIER | 41 | 6 | 25 | | | 775 | $350.00 | 425 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00018

**➤ PAYROLL SHEET ➤**

DATE: 8/20/2018 — 8/25/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | +100 | 1420 | $350.00 | 1070 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | +50 | 1010 | $350.00 | 660 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 675 | $350.00 | 325 | 900 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +200 | 2060 | $500.00 | 1560 | |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | ~~+200~~ | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | (1)41 | 6 | 25 | | +100 | 775 | $350.00 | 425 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | ~~+100~~ | 1300 | $465.00 | 835 | |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | +50 | 725 | $500.00 | 225 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | -100 ~~+150~~ | 1030 | $350.00 | 680 | 500 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | (1)36 | 5 | 35 | | +50 | 935 | $350.00 | 585 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | -200 | 425 | $350.00 | 75 | 200 |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | +50 | 800 | $350.00 | 450 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | **TOTAL** | | | | | | | | | | |

PAYROLL SHEET

DATE: _Aug 13, 2018 - Aug 16, 2018_

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 38 | 5 3h 85 | | | 100 | 1285 | $350.00 | 935 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 710 | $350.00 | 360 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | 100 | 1960 | $500.00 | 1460 |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 38 | 5 3h 55 | | | | 780 | $350.00 | 430 |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 38 | 5 3h 50 | | | | 675 | $350.00 | 325 |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 38 | 5 3h 75 | | | | 1075 | $465.00 | 610 |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 38 | 5 3h 70 | | | -100 | 970 | $350.00 | 520 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 275 |
| $25.00 | $125.00 | $15.62 | CARLOS | 38 | 5 3h 50 | | | | 675 | $350.00 | 325 |
| $25.00 | $125.00 | $15.00 | JAVIER | 38 | 5 3h 50 | | | | 675 | $350.00 | 325 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

DEF00020

PAYROLL SHEET

DATE: 8/6/2018. — 8/11/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | +100 | 1100 | $350.00 | 850 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 2 37 | 5 | 60 | | | 860 | $350.00 | 510 ✓ (700) |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 1 36 | 5 | 30 | | -100 | 605 | $350.00 | 255 (700) |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 2 37 | 5 | 120 | | +100 | 1770 | $500.00 | 1270 ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 28 | 4 | | | | 800 | $465.00 | 335 ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 28 | 4 | | | | 540 | $500.00 | 40 ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | -100 | 800 | $350.00 | 450 ✓ (700) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 2 37 | 5 | 70 | | | 920 | $350.00 | 570 ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 2 37 | 5 | 50 | | -200 | 475 | $350.00 | 125 (400) |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | $350.00 | 275 ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 2 37 | 5 | 50 | | | 675 | $350.00 | 325 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00021

**PAYROLL SHEET**

DATE: 7/30/2018 ~ 8/4/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 31½ 4½ | | | 40 | +100 | 1130 | $350.00 | 780 | ✓ |
| $30.00 | $160.00 | $19.37 20.00 | ARMANDO - Oscar Cruz Mejia | 38½ 5½ | | | | | 880 | $350.00 | 530 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 0 39½ 5½ | 30 | | | -100 | 675 | $350.00 | 325 | 800 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 0 39½ 5½ | 60 | | 40 | +100 | 1805 | $500.00 | 1305 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 38½ 5½ | | | | | 800 | $350.00 | 450 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 38½ 5½ | | | | | 690 | $350.00 | 340 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 38½ 5½ | | | 40 | | 1140 | $465.00 | 675 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 38½ 5½ | 70 | | | | 745 | $500.00 | 245 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 38½ 5½ | 90 | | 40 | -100 | 1930 | $350.00 | 580 | 1800 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 38½ 5½ | 85 | | 40 | | 975 | $350.00 | 625 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 38½ 5½ | | | | | 690 | $350.00 | 340 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 38½ 5½ | | | | | 690 | $350.00 | 340 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 38½ 5½ | | | | | 690 | $350.00 | 340 | ✓ |
| | | | | | | | | | | | 6875 | |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | **TOTAL** | | | | | | | | | |

DEF00022

**( PAYROLL SHEET )**

DATE: 7/23/2018 – 7/28/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | 100 | 1200 | $350.00 | 850 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | 50 | 850 | $350.00 | 500 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | No Deduct | $350.00 | 375 | ✓ (900) |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | 200 | 1700 | $500.00 | 1200 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 28 | 4 | | | | 500 | $350.00 | 150 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 28 | 4 | | | 100 | 920 | $465.00 | 435 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 28 | 4 | | | 50 | 590 | $500.00 | 90 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | +80 =100 | 880 | $350.00 | 530 | ✓ (900) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | 80 | 930 | $350.00 | 580 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 28 | 4 | | | | 500 | $350.00 | 150 | |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | 80 | 705 | $350.00 | 355 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 28 | 4 | | | 80 | 580 | $350.00 | 230 | ✓ |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | **TOTAL** | | | | | | | | | |

DEF00023

**PAYROLL SHEET**

DATE: 7/16/2018 — 7/21/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1320 | $350.00 | 970 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 041 | 6 | 30 | | | 1000 | $350.00 | 640 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 710 | $350.00 | 360 ✓ 900 | |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 041 | 6 | 60 | | -100 | 2020 | $500.00 | 1520 ✓ | |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1200 | $465.00 | 735 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | -100 | 980 | $350.00 | 630 ✓ 1000 | |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 041 | 6 | 35 | | | 1055 | $350.00 | 705 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 041 | 6 | 25 | | -200 | 575 | $350.00 | 225 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | **TOTAL** | | | | | | | | | | |

DEF00024

PAYROLL SHEET

DATE: July 9 2018. – July 14, 2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | +100 | 1420 | $350.00 | 1070 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | (1)41 | 6 | 30 | | | 990 | $350.00 | 640 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 675 | $350.00 | 325 | ✓ 1000 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | (1)41 | 6 | 60 | | +100 | 2020 | $500.00 | 1520 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | (3)43 | 6 | 90 | | | 960 | $350.00 | 610 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | (3)43 | 6 | 120 | | | 1320 | $465.00 | 825 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | (3)43 | 6 | 105 | | -100 | 1085 | $350.00 | 735 | ✓ 1100 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | (3)43 | 6 | 105 | | | 1125 | $350.00 | 775 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | (1)41 | 6 | 25 | | | 775 | $350.00 | 425 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $~~350.00~~ | 750 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00025

PAYROLL SHEET

DATE: 7/2/2018 - 7/7/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|------|---------|----------|------|-----|------|------|------------|------------|----------------|--------------|-------------|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | +100 | 1460 | $350.00 | 1110 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | ~~350~~ | 960 | $350.00 | 610 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 710 | $350.00 | 360 | 1000 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | 40 | +100 | 2000 | $500.00 | 1500 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | 40 | | 1240 | $465.00 | 775 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | -100 | 1020 | $350.00 | 670 | 1200 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | 40 | | 1060 | $350.00 | 710 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | ~~$350.00~~ | 750 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

PAYROLL SHEET

DATE: 6/25/2018 – 6/30/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | +100 | 1200 | $350.00 | 850 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 38½ | 5½ | | | | 880 | $350.00 | 530 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 38½ | 5½ | | | | 745 | $350.00 | 395 | ✓ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 38½ | 5½ | | | +100 | 1805 | $500.00 | 1305 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 38½ | 5½ | | | | 800 | $350.00 | 450 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 39½ | 5½ | 25 | | | 715 | $350.00 | 365 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 39½ | 5½ | 40 | | | 1140 | $465.00 | 675 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 38½ | 5½ | | | | 745 | $500.00 | 245 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 39½ | 4½ | 35 | | | 845 | $350.00 | 495 | ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 38½ | 5½ | | | | 935 | $350.00 | 585 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 39½ | 5½ | 25 | | | 615 | $350.00 | 365 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | $~~350.00~~ | 625 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 39½ | 5½ | 25 | | | 715 | $350.00 | 365 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00027

PAYROLL SHEET

DATE: 6/18/2018 — 6/23/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 100 | mclone | 1320 | $350.00 | 970 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 4 4 | 4 6 hrs | 120 | 40 tips mclone | | 1120 | $350.00 | 770 | ✓ 1100 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 4 | 4 6 hrs | 120 | 55 tips | -100 | 930 875 | $350.00 | 525 | 1100 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 4 | 4 6 hrs | 240 | 70 tips | 100 | 2270 | $500.00 | 1770 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 4 | 6 | 40 | | | 1240 | $465.00 | 775 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | -100 | 1080 980 | $350.00 | 630 | 1300 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 4 | 6 | 25 | | | 775 | $350.00 | 425 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $250.00 | 750 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| | | | | | | | MR. Mclone gave the Boys tips | | | | | |
| | | FRANK | | | | | | | | | | |
| | | TOTAL | | | | | | | | | | |

DEF00028

PAYROLL SHEET

DATE: 6/11/2018 — 6/16/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | +100 | 1420 | $350.00 | 1070 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 710 | $350.00 | 360 | 1200 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +100 | 1960 | $500.00 | 1460 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1200 | $465.00 | 735 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 41 | 6 | 35 | | | 1015 | $350.00 | 765 | ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | -250 | 500 | $350.00 | 150 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 41 | 6 | 25 | | | 775 | $350.00 | 775 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00029

PAYROLL SHEET

DATE: 6/4/2018 - 6/9/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | +100 | 1420 | $350.00 | 1070 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 41 | 6 | 30 | | -100 | 740 | $350.00 | 390 | ✓ (1300) |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +100 | 1960 | $500.00 | 1460 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 41 | 5 | 25 | | | 625 | $350.00 | 275 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1000 | $465.00 | 535 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 41 | 6 | 35 | | -100 | 1015 | $350.00 | 665 | ✓ (400) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 750 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $350.00 | 750 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | **TOTAL** | | | | | | | | | |

DEF00030

PAYROLL SHEET

DATE: 5/28/2018 · 6/2/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | ~100 | 1360 | $350.00 | 1010 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 41 | 6 | 30 | | | 990 | $350.00 | 640 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 43 | 6 | 90 | | -100 | 800 | $350.00 | 450 | 1400 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 41 | 6 | | 40 | +100 | 2000 | $500.00 | 1500 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 38½ | 5½ | | | | 690 | $350.00 | 340 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 38½ | 5½ | | 40 | | 1140 | $465.00 | 675 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 41 | 6 | 30 | | | 840 | $500.00 | 340 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | -100 | 1020 | $350.00 | 670 | 500 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 41 | 6 | 35 | 40 | | 1095 | $350.00 | 745 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 750 | ✓ Balance |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | -250 | 500 | $350.00 | 500 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | **TOTAL** | | | | | | | | | |

DEF00031

PAYROLL SHEET

DATE: 5/21/2018 — 5/26/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | (yellow) | +100 | 1820 | $350.00 | 1970 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | ②42 6 | | 60 | | | 1020 | $350.00 | 670 | (1500) |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | ③41½ 5½ | | 90 | | -100 | 735 (235) | $350.00 | 385 | |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | ①36 | 5 | 60 | (yellow) | +100 | 1710 | $500.00 | 1210 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | ①41 | 6 | 25 | | | 775 | $350.00 | 425 | |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | (yellow) | | 1200 | $465.00 | 735 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | ①41 | 6 | 30 | | | 840 | $500.00 | 340 | |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | (yellow) | -100 | 980 | $350.00 | 630 | (600) |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | ①41 | 6 | 35 | (yellow) | | 1055 | $350.00 | 705 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 750 | |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | -250 | 500 | $350.00 | 500 | ✓ (250) |
| $25.00 | $125.00 | $15.00 | JAVIER | ①41 | 6 | 25 | | | 775 | $350.00 | 425 | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00032

**PAYROLL SHEET**

DATE: 5/14/2018 – 5/19/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 28 | 4 | | | | 880 | $350.00 | 530 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 38½ | ½ | | | | 880 | $350.00 | 530 | ✓ (1600) |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 28 | 4 | | | | 540 | $350.00 | 190 | ✓ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 5 | | | | 1860 | $500.00 | 1360 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 28 | 4 | | | | 580 | $350.00 | 230 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 24½ | 3½ | | | | 440 | $350.00 | 90 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 3½ | 4½ | | | | 900 | $465.00 | 435 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 3½ | 4½ 70 | | | | 610 | $500.00 | 110 | ✓ (700) |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 28 | 4 | | | | 720 | $350.00 | 370 | ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 41 | | 35 | | | 1055 | $350.00 | 705 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 31½ | 4½ 65 | | | | 565 | $~~350.00~~ | 565 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 31½ | 4½ 65 | | | -250 | ~~565~~ 315 | $~~350.00~~ | ~~565~~ 315 | ✓ (500) |
| $25.00 | $125.00 | $15.00 | JAVIER | 31½ | 4½ 65 | | | | 565 | $350.00 | 215 | ✓ |
| | | | FRANK | | | | | | | | | |
| | | **TOTAL** | | | | | | | | | | |

DEF00033

PAYROLL SHEET

DATE: 5/7/2018 ~ 5/12/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1320 | $350.00 | 970 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 710 | $350.00 | 360 | ✓ 1600 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +100 | 1960 | $500.00 | 1460 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1200 | $465.00 | 735 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | -100 | 980 | $300.00 | 680 | 700 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1020 | $350.00 | 670 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 750 400 | ✓ 750 |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | -250 | 750 | $350.00 | 580 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $30.00 | $150.00 | $18.75 | NICK | | | | | | | | | |
| | | | FRANK | Put Jobs 79 | 4 | | | | 1300 | | 1300 | |
| | | | **TOTAL** | | | | | | | | | |

DEF00034

PAYROLL SHEET

DATE: Apríl 30 2018 — MAy 5, 2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | | 1360 | $350.00 | 1010 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 41 | 6 | 30 | | | 990 | $350.00 | 640 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 710 | $350.00 | 360 | ✓ 700 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 41 | 6 | 60 | 40 | +100 | 2060 | $500.00 | 1560 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 41 | 6 | 40 | 40 | | 1280 | $465.00 | 815 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 41 | 6 | 35 | 40 | -100 loan | 1055 | $350.00 | 705 | ✓ 800 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | 40 | | 1060 | $350.00 | 710 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 41 | 6 | 25 | | | 775 | $350.00 | 775 | ✓ loan |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $350.00 | 750 | ✓ 1000 |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 750 | ✓ |
| $30.00 | $150.00 | $18.75 | NICK | | | | | | | | | |
| | | | FRANK | | | | | | | | 9305 | |
| | | | TOTAL | | | | | | | | | |

DEF00035

PAYROLL SHEET

DATE: 4/23/2018 — 4/28/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 28 | 4 | | | | 880 | $350.00 | 530 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | $350.00 | 450 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | -100 | 875 | $350.00 | 225 | 1800 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | +100 | 1650 | $500.00 | 1050 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1000 | $465.00 | 535 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | -100 | 800 | $350.00 | 450 | ✓ -900 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | | 850 | $350.00 | 500 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $350.00 | 625 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | $350.00 | 625 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 35 | 5 | | | | 625 | $350.00 | 625 | ✓ |
| $30.00 | $150.00 | $18.75 | NICK | | | | | | | | | |
| | | | FRANK | | | | | | | | 6540 | |
| | | | **TOTAL** | | | | | | | | 6540 | |

PAYROLL SHEET

DATE: 4/16/2018 — 4/21/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|------|---------|----------|------|-----|------|------|------------|------------|----------------|--------------|-------------|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | +100 | 1200 | $350.00 | 850 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | $350.00 | 450 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 675 | $350.00 | 325 | ✓ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | +100 | 1650 | $500.00 | 1150 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | -125 | 625 | $350.00 | 150 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1000 | $465.00 | 535 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | 28 | 4 | | | | 720 | $350.00 | 370 | ✓ owes 1000 |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | +50 | 900 | $350.00 | 550 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | $000.00 | 625 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | $350.00 | 625 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 35 | 5 | | | | 625 | $350.00 | 625 | ✓ |
| $30.00 | $150.00 | $18.75 | Henio NICK | | 5 | | | | 600 | | 600 | ✓ |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | 11445 | 3915 | 7405 | |

1900 (circled)

DEF00037

PAYROLL SHEET

DATE: 4/9/2018 - 4/14/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1100 | $350.00 | 750 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 610 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 810 | $350.00 | 360 | ✓ 2000 -100 1900 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | +200 | 2060 | $500.00 | 1560 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 870 | $350.00 | 520 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 750 | $350.00 | 400 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1200 | $465.00 | 735 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 810 | $500.00 | 310 | ✓ |
| $35.00 120 | $180.00 | $22.50 | MAGNO - Magno Ayala  LENIO | | 6 | | | | 720 | $300.00 | 720 | ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia  Lepito | 40 | 6 | | | | 1020 | $350.00 | 670 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 40 | 6 | | | | 750 | $350.00 | 750 | |
| $25.00 | $125.00 | $15.62 | CARLOS | 40 | 6 | | | | 750 | $350.00 | 750 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 40 | 6 | | | | 750 | $350.00 | 750 | ✓ |
| $30.00 | $150.00 | $18.75 | NICK | 35 | 5 | | | | 750 | | 750 | ✓ |
| | | | FRANK | | | | | | 13,300 | | 9735 | |
| | | | TOTAL | | | | | | | | | |

DEF00038

**PAYROLL SHEET**

DATE: 4/2/2018 – 4/7/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 24½ | 3½ | | | | 770 | $350.00 | 420 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 24½ | 3½ | | | | 560 | $350.00 | 210 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 24½ | 3½ | | | | 475 | $350.00 | 125 | ✓ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 28 | 4 | | | | 1240 | $500.00 | 740 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 24½ | 3½ | | | | 510 | $350.00 | 160 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE - Jose Vega | 24½ | 3½ | | | | 440 | $350.00 | 90 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN - Juan A. Granados | 24½ | 3½ | | | | 700 | $465.00 | 235 | ✓✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 24½ | 3½ | | | +25 | 475 | $500.00 | ~~25~~ | ✓✓ |
| ~~$35.00~~ | ~~$180.00~~ | ~~$22.50~~ | MAGNO - Magno Ayala | | | | | | | ~~$300.00~~ | | |
| | | | New Guy oscar Fired | 21 | 3 | | | | 360 | | 360 | ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 24½ | 3½ | | | | 595 | $350.00 | 245 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 24½ 65 | 3½ | | | | 440 | ~~$350.00~~ | 440 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 24½ 65 | 3½ | | | | 440 | ~~$350.00~~ | 440 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 24½ 65 | 3½ | | | | 440 | ~~$350.00~~ | 440 | ✓ |
| ~~$30.00~~ | ~~$150.00~~ | ~~$18.75~~ | ~~NICK~~ Steve | 3hrs | ½ | | | | 60 | — | 60 | ✓ |
| | | | FRANK | | | | | | | | | |
| | | | **TOTAL** | | | | | | | | | |

PAYROLL SHEET

DATE: 3/26/2018 — 3/31/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | 40 | | 1140 | $350.00 | 790 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | $350.00 | 450 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 28 | 4 | | | | 540 | $350.00 | 190 | ✓ still owes 2000 |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 38½ | 5½ | | 40 | | 1745 | $500.00 | 1245 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 28 | 4 | | | | 500 | $350.00 | 150 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | 40 | | 1040 | $465.00 | 575 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 675 | $500.00 | 175 | ✓ |
| ~~$35.00~~ | ~~$180.00~~ | ~~$22.50~~ | ~~MAGNO - Magno Ayala~~ | | | | | | | ~~$300.00~~ | | |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 37 | 5 | 7° | 40 | | 960 | $350.00 | 610 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | ~~$350.00~~ | 625 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 35 | 5 | | | | 625 | ~~$350.00~~ | 625 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 35 | 5 | | | | 625 | ~~$350.00~~ | 625 | ✓ |
| $30.00 | $150.00 | $18.75 | NICK | 37 | 5 | 60 | | | 810 | | 810 | ✓ |
| | | | FRANK  Pournaras | 95 + tips | 50 Manning | | | 500 Tips | for Frank | | | |
| | | | TOTAL | | | | | | | | | |
| | | | TONY Extra Guy | 1 | | | | | | 120 | 120 | ✓ |

DEF00040

PAYROLL SHEET

DATE: 3/19/2018 — 3/24/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 28 | 4 | | | | 880 | $350.00 | 530 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 28 | 4 | | | | 640 | $350.00 | 290 | ✓ Lent 1000 |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 28 | 4 | | | +1000 | 540 | $350.00 | 190 | ✓ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 28 | 4 | | | +100 | 1340 | $500.00 | 840 | ✓ |
| $30.00 | $145.00 | $18.12 | HORSE - Tiburao Vega Morales | 28 | 4 | | | | 580 | $350.00 | 230 | ✓ |
| $25.00 | $125.00 | $15.62 | JOSE- Jose Vega | 28 | 4 | | | | 500 | $350.00 | 150 | ✓ |
| $40.00 | $200.00 | $25.00 | JUAN- Juan A. Granados | 21 | 3 | | | | 600 | $465.00 | 135 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 28 | 4 | | | | 540 | $500.00 | 400 | ✓ |
| ~~$35.00~~ | ~~$180.00~~ | ~~$22.50~~ | ~~MAGNO - Magno Ayala~~ | | | | | | | $300.00 | | |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 28 | 4 | | | | 680 | $350.00 | 330 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 28 | 4 | | | | 500 | ~~$350.00~~ | 500 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 21 | 3 | | | | 375 | ~~$350.00~~ | 375 | ✓ |
| $25.00 | $125.00 | $15.00 | JAVIER | 28 | 4 | | | | 500 | ~~$350.00~~ | 500 | ✓ |
| $30.00 | $150.00 | $18.75 | NICK | 29 | 4 | 30 | | | 630 | | 630 | ✓ |
| | | | FRANK  charlie Parisio 320 + yolondos 180 | | + | | | | 500. | | 500 | ✓ |
| | | | TOTAL | | | | Tips for Edgardo & Alberto | | | | | |

DEF00041

PAYROLL SHEET

DATE: 3/12/2018 — 3/17/2018

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|------|---------|----------|------|-----|------|------|------------|------------|---------------|--------------|-------------|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1100 | $390.00 | 750 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 37 | 5 | 60 | | | 860 | $350.00 | 510 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 14 | 2 | | | | 270 | 350 | 270 | ✓ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas | 36 | 5 | 60 | | | 1610 | $500.00 | 1110 | ✓ |
| $30.00 | $145.00 | $17.50 / 18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 725 | $350.00 | 375 | ✓ |
| $25.00 | $125.00 | $15.60 | JOSE- Jose Vega | 35 | 5 | | | | 625 | $350.00 | 275 | ✓ |
| $35.00 / 40.00 | $190.00 | $23.75 / 25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1000 | $465.00 | 535 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 36 | 5 | 30 | | | 705 | $500.00 | 205 | ✓ |
| $35.00 | $180.00 | $22.50 | MAGNO - Magno Ayala | | | | | | | $300.00 | | |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 36 | 5 | 35 | | | 885 | $350.00 | 535 | ✓ |
| $25.00 | $125.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 625 | 350 / $300.00 | 625 | ✓ |
| $25.00 | $125.00 | $15.62 | CARLOS | 29 | 4 | 25 | | | 525 | 350 / $300.00 | 525 | |
| $25.00 | $125.00 | $15.00 | JAVIER | 36 | 5 | 25 | | | 650 | 350 / $300.00 | 650 | |
| | | | FRANK  Jose | 7. | 1 | | | | | 120 | 120 | |
| | | | New Guy oscars  Tony  TOTAL | | | | | | | 120 / $3,800.00 | 120 | |

Nicole

DEF00042

PAYROLL SHEET

DATE: 3/2/18 — 3/10/18

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $220.00 | $27.50 | ALBERTO - Domingo Lopez | 3 43 | 6 | 135 | | | 1455 | $~~300.00~~ 350 | 1105 | ✓ |
| $30.00 | $155.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 2 30 | 4 | 60 | | | 680 | $~~300.00~~ 350 | 330 | ✓ |
| $30.00 | $135.00 | $16.88 | CAT - Walter Hernandez | 7 | 1 | | | ✓✓ | 135 | $~~300.00~~ 135 | 135 | ✓ |
| $60.00 | $310.00 | $38.75 | EDGARDO - Saul Villalobas 4½ 4½ | 4½ | 4 hrs 6:33 6 | 270 | Brad $ mr Levine | +315 Tips | 2445 | $500.00 | 1945 | ✓ |
| $30.00 | $140.00 | $17.50 | HORSE - Tiburao Vega Morales | 3 43 | 3 hrs over 6 | 90 | | | 1070 | $~~300.00~~ 350 | 720 | ✓ |
| $25.00 | $125.00 | $15.00 | JOSE- Jose Vega | 36 | 5 | 50 | | | 675 | $~~300.00~~ 350 | 325 | ✓ |
| $~~35.00~~ 40 | $~~190.00~~ 200 | $23.75 | JUAN- Juan A. Granados | 40 | 6 | | | | 1200 | $400.00 465 | 735 | ✓ |
| $30.00 | $135.00 | $16.88 | LEO - Santos Vasquez | 36 | 5 | 30 | | | 705 | $500.00 | 205 | ✓ |
| $~~35.00~~ 120 | $~~180.00~~ | $~~22.50~~ | ~~MAGNO - Magno Ayala~~ New Guy | 14 | 2 | | | | 240 | $~~300.00~~ | 240 | ✓ |
| $35.00 | $170.00 | $21.25 | OSCAR - Oscar Mejia | 4½ 44½ | 6 6½ hrs | 2 hrs | Mr. Levine | 75 Tips | 1275 | $~~300.00~~ 350 | 925 | |
| $25.00 | $125.00 | $15.62 | JUAN JR. | | 6½ | | | | 815 | $~~300.00~~ | 815 | |
| $25.00 | $125.00 | $15.62 | CARLOS | 40½ | 65 6½ hr | 25 over | Pom Him nour | 65 Tips mr Levine | 840 | $~~300.00~~ | 840 | |
| $25.00 | $125.00 | $15.00 | JAVIER    mr. Levine | 40 5:00 | 6 | | | | 750 | $~~300.00~~ | 750 | |
| | | | FRANK    van Ingen Dickson | 6a 30 160 | 5 | | | | 1260 | | 1260 | |
| | | | TOTAL Tips | | | | | | | $3,800.00 | | |

DEF00043

PAYROLL SHEET

DATE: 12/16/2019 — 12/20/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 28 | 4 | | | | 960 | $350.00 | 580 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 28 | 4 | | Back from Vacat. first week | | 660 | $350.00 | 280 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 28 | 4 | | | -100 | 680 | $350.00 | 100 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 28 | 4 | | | | 1280 | $500.00 | 780 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 21 | 3 | | | | 450 | $350.00 | 70 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 21 | 3 | | | | 390 | $350.00 | 10 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 28 | 4 | | | | 840 | $465.00 | 360 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 28 | 4 | | | | 560 | $500.00 | 60 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 28 | 4 | | | | 760 | $350.00 | 38.00 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 28 | 4 | | | | 720 | $350.00 | 340 |
| $25.00 | $130.00 110 | $15.62 | JUAN JR. Javier | 28 | 4 | | | | 440 | $350.00 | 440 |
| $25.00 | $135.00 | $15.62 | CARLOS | 28 | 4 | | | | 540 | $350.00 500 | 40 |
| $25.00 | $135.00 | $15.00 | JAVIER | 28 | 4 | | | | 540 | $350.00 | 160 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00044

**PAYROLL SHEET**

DATE: 12/09/2019 – 12/13/2019 ...07/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 4hrs | 2 | 180 over | | | 660 | $350.00 | 280 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 6hrs | 3 | 120 | mrs. pascual +20 Tips | | 620 | $350.00 | 240 ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 14 | 2 | | | | 290 | ~~$350.00~~ | 290 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 28 | 4 | | | | 1280 | $500.00 | 780 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 6hrs | 2 | 115 over left 20 min early | | | 415 | $350.00 | 35 ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 4hrs | 1 | | | | 230 | ~~$350.00~~ | 230 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados 15½ | 1½ | 2 | 60 over mrs pascual +45 Tips | | | 525 | $465.00 | 45 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez 17 | 3hrs | 2 | 90 over | mrs. pascual Tips +15.00 | | 385 | ~~$500.00~~ | 385 ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 4hrs | 2 | 145 over | | | 525 | $350.00 | 145 ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 4hrs | 2 | 135 over | +20 Tips | | 495 | $350.00 | 115 ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR. (Javier) | 150 | 2 | 25 | | | 305 | ~~$350.00~~ | 305 ✓ |
| $25.00 | $135.00 | $15.62 | CARLOS 25 | 4hrs | 3 | 100 over | | | 510 | ~~$350.00~~ | 510 ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER 25 | 4hrs | 3 | 100 over | | | 510 | $350.00 | 130 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

15.00 Leo Tip

DEF00045

PAYROLL SHEET

DATE: 12/02/2019 ~ 12/07/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 28 | 4 | | 40 | | 1900 | $350.00 | 620 |
| $30.00 | $165.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 28 | 4 | | | | 660 | $350.00 | 280 |
| $30.00 | $145.00 155 | $16.88 | CAT - Walter Hernandez | 28 | 4 | | | | 580 | $350.00 | 200 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 28 | 4 | | 40 | | 1320 | $500.00 | 820 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 28 | 4 | | | | 600 | $350.00 | 220 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 28 | 4 | | | | 520 | $350.00 | 140 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 28 | 4 | | 40 | | 880 | $465.00 | 400 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 28 | 4 | | | | 560 | $500.00 | 60 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 28 | 4 | | 40 | | 800 | $350.00 | 420 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 28 | 4 | | 40 | | 760 | $350.00 | 380 |
| $25.00 | $130.00 | $15.62 | Javier son JUAN JR. | 28 | 4 | | | | 440 | $350.00 | 440 |
| $25.00 | $135.00 | $15.62 | CARLOS | 28 | 4 | | | | 540 | 500 $350.00 | 40 |
| $25.00 | $135.00 | $15.00 | JAVIER | 28 | 4 | | | | 540 | $350.00 | 160 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00046

PAYROLL SHEET

DATE: 11/25/2019 – 11/30/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 770 | $350.00 | 390 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 380 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 480 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 380 | 760 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $350.00 380 | 700 |
| $25.00 | $130.00 | $15.62 | JUAN JR.  Javier son | 40 | 6 | | | | 660 | $350.00 | 660 |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6. | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

300

DEF00047

**PAYROLL SHEET**

DATE: 11 / 18 / 2019 — 11 / 23 / 2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 38½ | 5½ | 120 | | 60 | 1380 | $350.00 | 1080 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | +30 Tips | 990 | $350.00 | 670 ✓ (+300) |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 770 | $350.00 | 390 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 38½ | 5½ | | | -150 | 675 | $350.00 | 295 |
| $25.00 | $130.00 | $15.62 | JOSE - Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 ✓ |
| $40.00 | $210.00 | $25.00 | JUAN - Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 460 ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 38½ | 5½ | 95 | | +35 Tips | 1090 | $350.00 | 700 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $350.00 | 700 ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR.   SON | 38½ | 5½ | 55 | | | 605 | $350.00 | 605 ✓ |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 310 ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00048

**PAYROLL SHEET**

DATE: 11/11/2019 — 11/16/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1200 | $350.00 | 820 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 825 | $350.00 | 445 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 38½ | 5½ | 75 | | -100 | 700 | $350.00 | 320 (1400) |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | +150 | 1750 | $500.00 | 1250 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 28 | 4½ | | | | 750 600 | $350.00 | 320 220 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 650 | $350.00 | 270 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1050 | $465.00 | 570 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | | 950 | $350.00 | 570 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JUAN JR. Javier | 35 | 5 | | | | 550 | $350.00 | 550 |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | $350.00 | 125 |
| $25.00 | $135.00 | $15.00 | JAVIER | 35 | 5 | | | | 675 | $350.00 | 295 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

DEF00049

PAYROLL SHEET

DATE: 11/4/2019 — 11/09/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | | 870 | $350.00 | 490 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $466.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $350.00 | 700 |
| $25.00 | $130.00 | $15.62 | JUAN JR. Javier Son | 40 | 6 | | | | 660 | $350.00 | 660 |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | 500 $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00050

PAYROLL SHEET

DATE: 10/14/2019 – 10/19/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | (1)41 | 6 | 35 | | | 1025 | $350.00 | 645 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | –100 | 770 | $350.00 | 390 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | (1)41 | 6 | 60 | | $100 | 2080 | $500.00 | 1580 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | | | | | | | $500.00 | |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $350.00 | 700 |
| $25.00 | $130.00 110 | $15.62 | JUAN JR. | 40 | 6 | | | | 660 | $350.00 | 660 |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | (1)41 | 6 | 30 | | | 840 | $350.00 | 460 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |

PAYROLL SHEET

DATE: 10/28 —— 11/2

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|------|---------|----------|------|-----|------|------|------------|------------|----------------|--------------|-------------|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | 40 | | 1200 | ~~$350.00~~ 380 | 860 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 0 36 | 5 | 30 | | | 855 | ~~$350.00~~ 380 | 475 | ✓ (1500) |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 31½ | 4½ 75 | | | | 655 | ~~$350.00~~ 580 | ~~275~~ ~~80~~ | |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 0 36 | 5 | 60 | 40 | | 1700 | $500.00 | 1200 | ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 750 | $350.00 | 370 | ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 650 | $350.00 | 270 | ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | 40 | | 1090 | $465.00 | 610 | ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 | ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | 40 | | 990 | $350.00 | 610 | |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | 40 | | 940 | $350.00 | 560 | ✓ |
| $25.00 | $130.00 | $15.62 | ~~JUAN JR.~~ Javier son | 35 | 5 | | | | 550 | ~~$350.00~~ | 550 | ✓ |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | $350.00 | 175 | ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 0 36 | 5 | 30 | | | 705 | $350.00 | 325 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | TOTAL | | | | | | | | | | |

DEF00052

PAYROLL SHEET

DATE: 10/21/2019 - 10/26/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 870 | $350.00 | 390 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 750 | $350.00 | 370 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $350.00 | 700 |
| $25.00 | $130.00 | $15.62 | JUAN JR. Javier | 40 | 6 | | | | 660 | $350.00 | 660 |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | 500 $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

(1500)

DEF00053

PAYROLL SHEET

DATE: 10/07/2019 — 10/12/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 38½ | 5½ 120 | | | | 1320 | $350.00 | 940 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 39½ 0 | 5½ 85 30 | | | | 940 | $350.00 | 560 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 38½ | 5½ 75 | | | −100 | 700 | $350.00 | 320 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 39½ | 5½ 100 60 | | | | 1820 | $500.00 | 1320 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 39½ | 5½ 75 30 | | | | 855 | $350.00 | 475 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 21 | 3 | | | | 390 | $380.00 | 10 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 28 39½ | 4 | | | | 840 | $465.00 | 360 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 31½ | 4½ 95 | | | 495 | 355 | $500.00 | 385 495 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 38½ | 5½ | | | | 1045 | $350.00 | 665 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 4 | 6 | 35 | | | 1115 | $350.00 | 735 |
| $25.00 | $130.00 | $15.62 | JUAN-JR. | 38½ | 5½ 35 | | | | 605 | $350.00 | 605 |
| 30.00 $25.00 | $135.00 | $15.62 | CARLOS | 39½ | 5½ 30 | | | | 775 | $350.00 | 275 |
| 30.00 $25.00 | $135.00 | $15.00 | JAVIER | 39½ | 5½ 30 | | | | 775 | $350.00 | 395 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |

PAYROLL SHEET

DATE: 9/30/2019 — 10/5/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 41 | 6 | 45 | 40 | | 1525 | $350.00 | 1145 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 | ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 42 | 6 | 75 | | -100 | 945 | $350.00 | 465 | 1800 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | 40 | | 1960 | $500.00 | 1460 | ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 41 | 6 | 30 | | | 930 | $350.00 | 550 | ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 | |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | 40 | | 1300 | $465.00 | 820 | ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 | ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 41 | 6 | 35 | 40 | | 1215 | $350.00 | 835 | ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | 40 | | 1120 | $350.00 | 740 | ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR. Javier Son | 41 | 6 | 25 | | | 685 | $350.00 | 685 | ✓ |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 310 | ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 35 | 5 | | | | 675 | $350.00 | 295 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | TOTAL | | | | | | | | | | |

DEF00055

**PAYROLL SHEET**

DATE: 9/23/2019 — 9/28/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 41 | 6 | 30 | | | 1020 | $350.00 | 640 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 41 | 6 | 30 | | -100 | 800 | $350.00 | 420 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 41 | 6 | 60 | | | 1980 | $500.00 | 1480 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 28 | 4 | | | | 520 | $350.00 | 140 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 42 | 6 | 80 | | | 1340 | $465.00 | 860 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 42 | 6 | 70 | | | 1210 | $350.00 | 830 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 42 | 6 | 70 | | | 1150 | $350.00 | 770 |
| $25.00 | $130.00 | $15.62 | JUAN JR. *Javier son* | 40 | 6 | | | | 660 | ~~$350.00~~ | 660 |
| $25.00 | $135.00 | $15.62 | CARLOS | 42 | 6 | 60 | | | 870 | 500 ~~$350.00~~ | 370 |
| $25.00 | $135.00 | $15.00 | JAVIER | 41 | 6 | 30 | | | 840 | $350.00 | 460 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

1900

DEF00056

**PAYROLL SHEET**

DATE: 9/16/2019 - 9/21/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 04 41 | 6 | 30 | | | 1020 | $350.00 | 640 ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 725 | $350.00 | 345 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 04 41 | 6 | 60 | | | 1980 | $500.00 | 1480 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 2 42 | 6 | 50 | | | 830 | $350.00 | 450 ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | ~~$465.00~~ 480 | 780 ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 2 42 | 6 | 70 | | | 1150 | $350.00 | 770 ✓ |
| $25.00 | $130.00 | $15.62 | ~~JUAN JR.~~ JAVIER SON | 40 | 6 | | | | 660 | $350.00 | 660 ✓ |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | 500 ~~$350.00~~ | 310 ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 1 41 | 6 | 25 | | | 835 | $350.00 | 455 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | **TOTAL** | | | | | | | | | |

PAYROLL SHEET

DATE: 9/09/2019 - 9/14/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | -100 | 770 | $350.00 | 390 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 750 | $350.00 | 370 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 44 4hrs | 6 | 100 | | | 880 | $350.00 | 500 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 44 4hrs | 6 | 140 | | | 1220 | $350.00 | 840 |
| $25.00 | $130.00 | $15.62 | JUAN JR. Javier | 40 | 6 | | | | 660 | $350.00 | 660 |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

2000
-100
1900

DEF00058

**PAYROLL SHEET**

DATE: aug/26/2019 - aug/31/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | | 1480 | $350.00 | 1100 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 28 | 4 | | | | 580 | $350.00 | 200 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | 40 | | 1960 | $500.00 | 1460 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 750 | $350.00 | 370 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | 40 | | 1090 | $465.00 480 | 610 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | | 1180 | $350.00 | 800 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 28 | 4 | | 40 | | 760 | $350.00 | 380 |
| $25.00 | $130.00 110,00 | $15.62 | JUAN JR. Javier Alberto son | 40 | 6 | | | | 660 | $350.00 | 660 |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 500 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |

DEF00059

PAYROLL SHEET

DATE: 9/2/2019 - 9/7/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 725 | $350.00 | 345 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 04 | 6 | 25 | | | 805 | $350.00 | 425 ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 04 | 6 | 35 | | | 1115 | $350.00 | 735 ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR. Javier Son | 40 | 6 | | | | 660 | $250.00 | 660 ✓ |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | 500 $350.00 | 310 ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00060

PAYROLL SHEET

DATE: 8/16/19 - 8/24/19

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $166.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 725 | $350.00 | 345 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 650 | $350.00 | 270 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 790 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | 840 | $350.00 | 340 |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |

DEF00061

PAYROLL SHEET

DATE: 8/12 to 8/17 – 2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 4 | | 40 | | 1480 | $350.00 | 1100 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 | ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | | 870 | $350.00 | 490 | ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | 40 | | 1960 | $500.00 | 1460 | ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 | |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 | ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 5 | | 40 | | 1090 | $465.00 | 610 | ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 | ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | | 1180 | $350.00 | 800 | ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | 40 | | 1080 | $350.00 | 740 | ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR. Javier son | 40 | 6 | | | | 660 | ~~$350.00~~ | 660 | ✓ |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 310 | ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | TOTAL | | | | | | | | | | |

DEF00062

**PAYROLL SHEET**

DATE: 9/29/2019 — 8/3/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | | 870 | $350.00 | 490 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 5 | | | | 650 | $350.00 | 270 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $350.00 | 700 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 35 | 5 | | | | 675 | $350.00 | 295 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | **TOTAL** | | | | | | | | | |

DEF00063

PAYROLL SHEET

DATE: 7/22/2019 ~ 7/27/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | (yellow) | | 1440 | $350.00 | 1060 ✓ |
| $30.00 | $166.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 725 | $350.00 | 345 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | (yellow) | | 1920 | $500.00 | 1420 ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 750 | $350.00 | 370 ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 38 | 5 | 75 | | | 725 | $350.00 | 345 ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | (yellow) | | 1050 | $465.00 | 570 ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | (yellow) | | 1140 | $350.00 | 760 ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 43 | 6 | 105 | (yellow) | | 1185 | $350.00 | 805 ✓ |
| ~~$25.00~~ | ~~$130.00~~ | ~~$15.62~~ | ~~JUAN JR.~~ | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | $350.00 | 325 ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |

DEF00064

PAYROLL SHEET

DATE: 7/15/2019 — 7/20/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 242 | 6 | 60 | | | 1050 | $350.00 | 670 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | | 870 | $350.00 | 490 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | +30 Tips Frank | 1170 | $350.00 | 790 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $350.00 | 700 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 242 | 6 | 30 | | | 870 | $350.00 | 370 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00065

PAYROLL SHEET

DATE: 7/08/2019 — 7/13/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | | 870 | $350.00 | 490 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $350.00 | 700 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | 500 $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |

DEF00066

PAYROLL SHEET

DATE: 7/ /2019 — 7/06/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | | 1480 | $350.00 | 1100 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | (1)41 | 6 | 30 | | | 1020 | $350.00 | 640 ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | (1)41 | 6 | 30 | | | 900 | $350.00 | 520 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | (1)28 | 4 | 60 | 40 | | 1380 | $500.00 | 880 ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 28 | 4 | | | | 600 | $350.00 | 220 ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | 40 | | 1300 | $465.00 | 820 ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 38½ | 5½ | 70 | | | 770 | $500.00 | 270 ✓ |
| $35.00 $40.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | (4)44 | 4 hrs over 6 | | 40 | +70 Tips from Yahan for planting | 1370 | $350.00 | 990 ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | (1)41 | 6 | 35 | 40 | | 1155 | $350.00 | 775 ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | 500 $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | (1)41 | 6 | 25 | | | 835 | $350.00 | 455 ✓ |
| | | | Jose Climbes | 14 | 2 | | | | 500 | | 500 ✓ |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00067

PAYROLL SHEET

DATE: 6/10/2019 — 6/15/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 3 31 4 | 4 | 135 | | | 1095 | $350.00 | 715 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 1 29 | 4 | 30 | | | 670 | $350.00 | 290 | ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 2 39 | 5 | 120 | | | 845 | $350.00 | 465 | ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 1 36 | 5 | 60 | | | 1660 | $500.00 | 1160 | ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 3 31 | 4 | 90 | | | 690 | $350.00 | 310 | ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 28 | 4 | | | | 520 | $350.00 | 140 | ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 3 31 | 4 | 120 | | | 960 | $465.00 | 480 | ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 28 | 4 | | | | 560 | $500.00 | 60 | ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 28 | 4 | | | | 760 | $350.00 | 380 | ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | | 900 | $350.00 | 520 | ✓ |
| | | | | | | | | | | | | |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | | |
| $25.00 | $135.00 | $15.62 | CARLOS | 28 | 4 | | | | 540 | 500 $350.00 | 40 | ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 1 36 | 5 | 25 | | | 700 | $350.00 | 320 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00068

PAYROLL SHEET

DATE: 6/24/2019 – 6/29/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|------|---------|----------|------|-----|------|------|------------|------------|----------------|--------------|-------------|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1200 | $350.00 | 820 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 825 | $350.00 | 445 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 725 | $350.00 | 345 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | | 1600 | $500.00 | 1100 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 750 | $350.00 | 370 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 650 | $350.00 | 270 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1050 | $480.00 | 570 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | | 950 | $380.00 | 570 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | | 900 | $380.00 | 520 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | 500 $350.00 | 175 |
| $25.00 | $135.00 | $15.00 | JAVIER | 35 | 5 | | | | 675 | $350.00 | 295 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

DEF00069

**PAYROLL SHEET**

DATE: 6/17/2019 ~ 6/22/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1200 | $350.00 | 820 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | . | | | 990 | $350.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | ③ 38 | 5 | 90 | | | 815 | $350.00 | 435 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | , | | | 750 | $350.00 | 370 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | ④ | 4 | 100 | | | 620 | $350.00 | 240 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | | | 1050 | $465.00 | 570 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | . | | | 950 | $350.00 | 570 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 7477 6 | 6 | 245 | | | 1325 | $350.00 | 945 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | $350.00 500 | 175 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | $350.00 | 430 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

PAYROLL SHEET

DATE: 5/27/2019 — 6/01/2019

*Memorial Day off & Paid the Holiday*

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | | 1480 | $350.00 | 1100 ✓ |
| $30.00 | $165.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | ②42 | 6 | 60 | | | 1050 | $350.00 | 670 ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | ④41 | 6 | 120 | | | 990 | $350.00 | 610 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | ①41 | 6 | 60 | 40 | | 2020 | $500.00 | 1520 ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 5 | | | | 750 | $350.00 | 370 ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | ②42 | 6 | 50 | | | 830 | $350.00 | 450 ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | ②42 | 6 | 80 | 40 | | 1380 | $465.00 | 900 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | ②42 | 6 | 60 | | | 900 | $500.00 | 400 ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | | 1180 | $350.00 | 800 ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | ①36 | 5 | 35 | 40 | | 975 | $350.00 | 595 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $350.00 | 430 ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | ①41 | 6 | 25 | | | 835 | $350.00 | 455 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00071

PAYROLL SHEET

DATE: 5/29/2019 — 5/04/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | 40 | | 1440 | $350.00 | 1060 |
| $30.00 | $165.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $380.00 | 610 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | | 870 | $350.00 | 490 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | 40 | | 1960 | $500.00 | 1460 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | | 0 | | Last check only | | | $350.00 | |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $350.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | 40 | | 1300 | $485.00 480 | 820 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | | 6 | | | | 840 | $500.00 | 340 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | 40 | | 1180 | $350.00 | 800 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | 40 | | 1120 | $350.00 380 | 740 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | 6 | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | 500 $350.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 40 | 6 | | | | 810 | 380 $350.00 | 430 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | 12,100 | | 7460 |

PAYROLL SHEET

DATE: 5/20/2019 — 5/25/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1060 | ✓ |
| $30.00 | $165.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 990 | $350.00 | 610 | ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 41 | 6 | 30 | | | 900 | $350.00 | 520 | ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 | ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $350.00 | 520 | ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 41 | 6 | 25 | | | 805 | $350.00 | 425 | ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $465.00 | 780 | |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 6 | | | | 840 | $500.00 | 340 | ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $350.00 | 760 | ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 41 | 6 | 40 | | | 1120 | $350.00 | 740 | ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | 6 | | | | | $350.00 | | |
| $25.00 | $135.00 | $15.62 | CARLOS | 41 | 6 | 25 | | | 835 | 500 / $350.00 | 335 | |
| $25.00 | $135.00 | $15.00 | JAVIER | 41 | 6 | 25 | | | 835 | $350.00 | 455 | ✓ |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00073

PAYROLL SHEET

DATE: 5/13/2019 — 5/18/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | (highlighted) | | 1200 | $380.00 | 820 | ✓ |
| $30.00 | $165.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 825 | $380.00 | 445 | ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 38½ | 5½ | | | | 800 | $380.00 | 420 | ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | (highlighted) | | 1600 | $500.00 | 1100 | ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 35 | 3 | | | | 750 | $380.00 | 370 | ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 650 | $380.00 | 270 | ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 28 | 4 | | (highlighted) | | 840 | $480.00 | 360 | ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 | ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 35 | 3 | | (highlighted) | | 950 | $380.00 | 570 | ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 21 | 3 | | (highlighted) | | 540 | $380.00 | 160 | ✓ |
| ~~$25.00~~ | ~~$130.00~~ | ~~$15.62~~ | JUAN JR. | | | | | | | $350.00 | | |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | 500 ~~$380.00~~ | 175 | ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 35 | 5 | | | | 675 | $380.00 | 295 | ✓ |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00074

PAYROLL SHEET

DATE: 5/6/2019 – 5/11/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $380.00 | 1060 |
| $30.00 | $165.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 4 | 6 | 30 | | | 1020 | $380.00 | 640 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 4 | 6 | 30 | | | 900 | $380.00 | 520 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 4 | 6 | 60 | | | 1980 | $500.00 | 1480 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | 40 | 6 | | | | 900 | $380.00 | 520 |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $380.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $480.00 | 780 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $380.00 | 760 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | | 6 | | | | | $350.00 | |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | 6 | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $500.00 | 310 |
| $25.00 | $135.00 | $15.00 | JAVIER | 4 | 6 | 30 | | | 835 | $380.00 | 455 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |

PAYROLL SHEET

DATE: 4/22/2019 - 4/27/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $350.00 | 1080 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 40 | 6 | | | | 960 | $350.00 | 580 ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | | 870 | $350.00 | 490 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 40 | 6 | | | | 1920 | $500.00 | 1420 ✗ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | | | | | (4th check) | | $350.00 | ✓ |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 650 | $350.00 | 270 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 5 | | | | 1260 | $480.00 | 780 ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 40 | 5 | | | | 840 | $500.00 | 340 ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 5 | | | | 1140 | $350.00 | 760 ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 38.25 | 5 ½ | 40 | | | 990 | $350.00 / 380 | 610 ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 40 | 6 | | | | 810 | $880.00 | 310 ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 35 | 5 | | | | 675 | 380 / $350.00 | 295 ✓ |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | **TOTAL** | | | | | | | | | |

DEF00076

PAYROLL SHEET

DATE: 4/15/2019 — 4/20/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | | | 1200 | $350.00 | 820 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | $350.00 | 420 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 725 | $350.00 | 345 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 35 | 5 | | | | 1600 | $500.00 | 1100 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | | | | | | | $350.00 | |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 35 | 5 | | | | 650 | $350.00 | 270 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 28 | 4 | | | | 840 | $455.00 | 360 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | | | 950 | $350.00 | 570 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 35 | 5 | | | | 900 | $350.00 | 520 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | $500.00 | 175 |
| $25.00 | $135.00 | $15.00 | JAVIER | 35 | 5 | | | | 675 | $350.00 | 325 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00077

PAYROLL SHEET

DATE: 4/8/2019 — 4/13/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 40 | 6 | | | | 1440 | $380.00 | 1060 ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 41 | 6 | 30 | | | 990 | $380.00 | 610 ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 40 | 6 | | | | 870 | $380.00 | 490 ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 41 | 6 | 60 | | | 1980 | $500.00 | 1480 ✓ |
| ~~$30.00~~ | ~~$150.00~~ | ~~$18.12~~ | ~~HORSE - Tiburao Vega Morales~~ | | | | | | | $350.00 | |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 40 | 6 | | | | 780 | $380.00 | 400 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $485.00 | 780 ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 41 | 6 | 30 | | | 870 | $500.00 | 370 ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $380.00 | 760 ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 40 | 6 | | | | 1080 | $380.00 | 700 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | 0 | | | | | $300.00 | |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | $500.00 $350.00 | 175 |
| $25.00 | $135.00 | $15.00 | JAVIER | 41 | 6 | 25 | | | 835 | $380.00 | 455 |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | TOTAL | | | | | | | | | |

DEF00078

PAYROLL SHEET    Joe 10 pheasant lane

DATE: 3/18/2019 — 3/23/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 28 | 4 | | (yellow) | | 960 | $384.00 | 576 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | | | | | | | $350.00 | |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 35 | 5 | | | | 725 | $384.00 | 341 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 28 | 4 | | (yellow) | | 1280 | $500.00 | 780 |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | | | | | | | $350.00 | |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 21 | 3 | | | | 390 | $385.00 | 5 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 28 | 4 | | (yellow) | | 840 | $480.00 | 360 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 28 | 4 | | | | 560 | $500.00 | 60 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 28 | 4 | | (yellow) | | 760 | $385.00 | 376 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 28 | 4 | | (yellow) | | 720 | $385.00 | 336 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | 28 | 4 | | | | 520 | 385 $350.00 | 136 |
| $25.00 | $135.00 | $15.62 | CARLOS | 28 | 4 | | | | 540 | 500 $350.00 | 40 |
| $25.00 | $135.00 | $15.00 | JAVIER | 21 | 3 | | | | 405 | $385.00 | 21 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | **TOTAL** | | | | | | | | |

DEF00079

PAYROLL SHEET

DATE: 4/1/2019 ~ 4/6/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 38½ | 5½ | 20 | | | 1320 | $350.00 | 940 | ✓ |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 41 | 6 | 30 | | | 990 | $350.00 | 610 | ✓ |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 38½ | 5½ | 15 | | | 800 | $350.00 | 420 | ✓ |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 41 | 6 | 60 | | | 1980 | $500.00 | 1480 | ✓ |
| $30.00 | $150.00 | $18.12 | HORSE - Tiburao Vega Morales | | | | | | | $350.00 | | |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 44 | 6 | 100 | | | 880 | $350.00 | 500 | ✓ |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 40 | 6 | | | | 1260 | $480.00 | 780 | ✓ |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 41 | 6 | 30 | | | 870 | $500.00 | 370 | ✓ |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 40 | 6 | | | | 1140 | $380.00 | 760 | ✓ |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 42½ | 5½ | 90 140 | | | 1130 | $380.00 | 750 | ✓ |
| $25.00 | $130.00 | $15.62 | JUAN JR. | | | | | | | $350.00 | | |
| $25.00 | $135.00 | $15.62 | CARLOS | 38½ | 5½ | 70 | | | 745 | 500 $350.00 | 245 | ✓ |
| $25.00 | $135.00 | $15.00 | JAVIER | 36 | 5 | 25 | | | 700 | $380.00 | 320 | |
| | | | | | | | | | | | | |
| | | | FRANK | | | | | | | | | |
| | | | TOTAL | | | | | | | | | |

DEF00080

PAYROLL SHEET

DATE: 3/25/2019-3/29/2019

| O.T. | PER DAY | PER HOUR | NAME | HRS | DAYS | O.T. | PHONE PYMT | EXTRA LESS | TOTAL WEEK PAY | CHECK AMOUNT | CASH AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $45.00 | $240.00 | $27.50 | ALBERTO - Domingo Lopez | 35 | 5 | | 40 | | 1240 | $380.00 | 860 |
| $30.00 | $160.00 | $19.37 | ARMANDO - Oscar Cruz Mejia | 35 | 5 | | | | 800 | ~~$~~ | 800 |
| $30.00 | $145.00 | $16.88 | CAT - Walter Hernandez | 3 / 38 | 5 | 90 | | | 820 | $380.00 | 440 |
| $60.00 | $320.00 | $38.75 | EDGARDO - Saul Villalobas | 0 36 | 5 | 60 | 40 | | 1700 | $500.00 | 1200 |
| $30.00 | ~~$150.00~~ | ~~$18.12~~ | ~~HORSE - Tiburao Vega Morales~~ | | | | | | | $350.00 | |
| $25.00 | $130.00 | $15.62 | JOSE- Jose Vega | 0 36 | 5 | 25 | | | 675 | $380.00 | 306 |
| $40.00 | $210.00 | $25.00 | JUAN- Juan A. Granados | 35 | 5 | | 40 | | 1090 | $480.00 | 610 |
| $30.00 | $140.00 | $16.88 | LEO - Santos Vasquez | 35 | 5 | | | | 700 | $500.00 | 200 |
| $35.00 | $190.00 | $22.50 | MAGNO - Magno Ayala | 35 | 5 | | 40 | | 990 | $380.00 | 610 |
| $35.00 | $180.00 | $21.25 | OSCAR - Oscar Mejia | 0 36 | 5 | 35 | 40 | | 975 | $380.00 | 600 |
| $25.00 | $130.00 | $15.62 | JUAN JR. | 35 | 5 | | | | 650 | $380.00 | 270 |
| $25.00 | $135.00 | $15.62 | CARLOS | 35 | 5 | | | | 675 | $500.00 | 180 |
| 35 ~~$25.00~~ | $135.00 | $15.00 | JAVIER | 0 36 | 30 25 | 25 | | | 700 | $350.00 | |
| | | | | | | | | | | | |
| | | | FRANK | | | | | | | | |
| | | | TOTAL | | | | | | | | |

DEF00081